# EXHIBIT A

# Electronic Filing Instructions for your 2022 Federal Tax Return

**Important: Your taxes are not finished until all required steps are completed.**



Kevin N George
1655 Grove Street
San Francisco, CA 94117

| | |
|---|---|
| **Balance Due/ Refund** | Your federal tax return (Form 1040) shows a refund due to you in the amount of $29,351.00. Your tax refund will be direct deposited into your account. The account information you entered - Account Number: ███████████ Routing Transit Number: 121000358. |
| **When Will You Get Your Refund?** | The IRS issued more than 9 out of 10 refunds to taxpayers in less than 21 days last year. The same results are expected in 2023. To get your estimated refund date from TurboTax, log into My TurboTax at www.turbotax.com. If you do not receive your refund within 21 days, or the amount you get is not what you expected, contact the Internal Revenue Service directly at 1-800-829-4477. You can also check www.irs.gov and select the "Where's my refund?" link. |
| **What You Need to Keep** | Your Electronic Filing Instructions (this form)<br>A copy of your federal return |

| **2022 Federal Tax Return Summary** | | |
|---|---|---|
| Adjusted Gross Income | $ | 149,646.00 |
| Taxable Income | $ | 124,448.00 |
| Total Tax | $ | 20,948.00 |
| Total Payments/Credits | $ | 50,299.00 |
| Amount to be Refunded | $ | 29,351.00 |
| Effective Tax Rate | | 14.00% |

# Form 1040

Department of the Treasury—Internal Revenue Service
## U.S. Individual Income Tax Return

**2022**   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

**Filing Status**
Check only one box.

☐ Single  ☐ Married filing jointly  ☐ Married filing separately (MFS)  ☒ Head of household (HOH)  ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent:

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| Kevin N | George | ▮▮▮▮▮▮▮ |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions.  **Apt. no.**
1655 Grove Street

| City, town, or post office. If you have a foreign address, also complete spaces below. | State | ZIP code |
|---|---|---|
| San Francisco | CA | 94117 |

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You  ☐ Spouse

**Digital Assets**
At any time during 2022, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, gift, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) ☐ Yes  ☒ No

**Standard Deduction**
Someone can claim: ☐ You as a dependent  ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**  You: ☐ Were born before January 2, 1958  ☐ Are blind   **Spouse:** ☐ Was born before January 2, 1958  ☐ Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here . . ☐

| (1) First name     Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): | |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| Jackson N   Laymon | ▮▮▮▮▮▮▮ | Son | ☐ | ☒ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

Attach Sch. B if required.

**Standard Deduction for—**
• Single or Married filing separately, $12,950
• Married filing jointly or Qualifying surviving spouse, $25,900
• Head of household, $19,400
• If you checked any box under Standard Deduction, see instructions.

| | | | | |
|---|---|---|---:|---:|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | | 1a | 0. |
| b | Household employee wages not reported on Form(s) W-2 | | 1b | |
| c | Tip income not reported on line 1a (see instructions) | | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 | | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | | 1f | |
| g | Wages from Form 8919, line 6 | | 1g | |
| h | Other earned income (see instructions) | | 1h | 0. |
| i | Nontaxable combat pay election (see instructions) . . . . 1i | | | |
| z | Add lines 1a through 1h | | 1z | 0. |
| 2a | Tax-exempt interest . . . 2a | **b** Taxable interest | 2b | 110. |
| 3a | Qualified dividends . . . 3a   8,313. | **b** Ordinary dividends | 3b | 8,320. |
| 4a | IRA distributions . . . . 4a | **b** Taxable amount | 4b | |
| 5a | Pensions and annuities . 5a | **b** Taxable amount | 5b | |
| 6a | Social security benefits . 6a | **b** Taxable amount | 6b | |
| c | If you elect to use the lump-sum election method, check here (see instructions) . . . . ☐ | | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . . ☐ | | 7 | −400. |
| 8 | Other income from Schedule 1, line 10 | | 8 | 141,616. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | | 9 | 149,646. |
| 10 | Adjustments to income from Schedule 1, line 26 | | 10 | |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | | 11 | 149,646. |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) | | 12 | 25,197. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | | 13 | 1. |
| 14 | Add lines 12 and 13 | | 14 | 25,198. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | | 15 | 124,448. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Form **1040** (2022)

Form 1040 (2022)                                                                                                    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 16 | **Tax** (see instructions). Check if any from Form(s): **1** ☐ 8814  **2** ☐ 4972  **3** ☐ _____ | 16 | 21,455. |
| | 17 | Amount from Schedule 2, line 3 | 17 | |
| | 18 | Add lines 16 and 17 | 18 | 21,455. |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | 19 | 500. |
| | 20 | Amount from Schedule 3, line 8 | 20 | 7. |
| | 21 | Add lines 19 and 20 | 21 | 507. |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | 20,948. |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | 23 | 0. |
| | 24 | Add lines 22 and 23. This is your **total tax** | 24 | 20,948. |

| | | | | | |
|---|---|---|---|---|---|
| **Payments** | 25 | Federal income tax withheld from: | | | |
| | a | Form(s) W-2 | 25a | 50,299. | |
| | b | Form(s) 1099 | 25b | 0. | |
| | c | Other forms (see instructions) | 25c | | |
| | d | Add lines 25a through 25c | | 25d | 50,299. |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2022 estimated tax payments and amount applied from 2021 return | | 26 | |
| | 27 | Earned income credit (EIC) | No | 27 | |
| | 28 | Additional child tax credit from Schedule 8812 | | 28 | |
| | 29 | American opportunity credit from Form 8863, line 8 | | 29 | |
| | 30 | Reserved for future use | | 30 | |
| | 31 | Amount from Schedule 3, line 15 | | 31 | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | | 32 | |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** | | 33 | 50,299. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | | | 34 | 29,351. | |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | | | 35a | 29,351. | |
| Direct deposit? See instructions. | b | Routing number ████████████ | c Type: | ☒ Checking | ☐ Savings | | |
| | d | Account number ███████████████ | | | | | |
| | 36 | Amount of line 34 you want **applied to your 2023 estimated tax** | 36 | | | | |

| | | | | |
|---|---|---|---|---|
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions | 37 | |
| | 38 | Estimated tax penalty (see instructions) | 38 | |

| | | |
|---|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions | ☐ **Yes.** Complete below.   ☒ **No** |
| | Designee's name | Phone no. | Personal identification number (PIN) |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| | | Unemployed | |

Joint return? See instructions. Keep a copy for your records.

| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| | | | |

| Phone no. (415)235-8678 | Email address |
|---|---|

| **Paid Preparer Use Only** | Preparer's name | Preparer's signature | Date | PTIN | Check if: ☐ Self-employed |
|---|---|---|---|---|---|
| | Firm's name   Self-Prepared | | | | Phone no. |
| | Firm's address | | | | Firm's EIN |

Go to *www.irs.gov/Form1040* for instructions and the latest information.            **BAA**      REV 07/10/23 TTW            Form **1040** (2022)

| SCHEDULE 1 | | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | **Additional Income and Adjustments to Income** | **2022** |
| | **Attach to Form 1040, 1040-SR, or 1040-NR.** | |
| Department of the Treasury<br>Internal Revenue Service | **Go to *www.irs.gov/Form1040* for instructions and the latest information.** | Attachment<br>Sequence No. **01** |

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| Kevin N George | ▮▮▮▮▮ |

### Part I    Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . | **1** | 0. |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): _____ | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . | **3** | |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . | **6** | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . | **7** | |
| 8 | Other income: | | |
| a | Net operating loss . . . . . . . . . . | **8a** ( ) | |
| b | Gambling . . . . . . . . . . . . | **8b** | |
| c | Cancellation of debt . . . . . . . . . | **8c** | |
| d | Foreign earned income exclusion from Form 2555 | **8d** ( ) | |
| e | Income from Form 8853 . . . . . . . . | **8e** | |
| f | Income from Form 8889 . . . . . . . . | **8f** | |
| g | Alaska Permanent Fund dividends . . . . . | **8g** | |
| h | Jury duty pay . . . . . . . . . . . | **8h** | |
| i | Prizes and awards . . . . . . . . . . | **8i** | |
| j | Activity not engaged in for profit income . . . | **8j** | |
| k | Stock options . . . . . . . . . . . | **8k** | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property . . . | **8l** | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | **8m** | |
| n | Section 951(a) inclusion (see instructions) . . . | **8n** | |
| o | Section 951A(a) inclusion (see instructions) . . . | **8o** | |
| p | Section 461(l) excess business loss adjustment . . | **8p** | |
| q | Taxable distributions from an ABLE account (see instructions) | **8q** | |
| r | Scholarship and fellowship grants not reported on Form W-2 | **8r** | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | **8s** ( ) | |
| t | Pension or annuity from a nonqualifed deferred compensation plan or a nongovernmental section 457 plan . . . . . . . . . . . | **8t** 141,616. | |
| u | Wages earned while incarcerated . . . . . . | **8u** | |
| z | Other income. List type and amount: _____ | **8z** | |
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . | **9** | 141,616. |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | **10** | 141,616. |

**For Paperwork Reduction Act Notice, see your tax return instructions.**     **Schedule 1 (Form 1040) 2022**

Schedule 1 (Form 1040) 2022      Page **2**

| **Part II** | **Adjustments to Income** | | |
|---|---|---|---|
| 11 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 . . . . . . . . . | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . | 15 | |
| 16 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . | 16 | |
| 17 | Self-employed health insurance deduction . . . . . . . . . . . . | 17 | |
| 18 | Penalty on early withdrawal of savings . . . . . . . . . . . . . | 18 | |
| 19a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . | 19a | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . . . | | |
| c | Date of original divorce or separation agreement (see instructions): _____ | | |
| 20 | IRA deduction . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Student loan interest deduction . . . . . . . . . . . . . . . | 21 | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Archer MSA deduction . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Other adjustments: | | |
| a | Jury duty pay (see instructions) | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit . . . . . | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m . . . . . . . . | 24c | |
| d | Reforestation amortization and expenses . . . . . . . . | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 . . . . . . . . . . . . . . . . . . | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans . . . . . | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans . . . | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) . . . . . . . . | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . . . . . . . . . . . . | 24i | |
| j | Housing deduction from Form 2555 . . . . . . . . . . | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . . . . . . . . . . . . . . . . . . | 24k | |
| z | Other adjustments. List type and amount: _____ | 24z | |
| 25 | Total other adjustments. Add lines 24a through 24z . . . . . . . . . | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income**. Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a . . . . . . . . . | 26 | |

**BAA**      REV 07/10/23 TTW      **Schedule 1 (Form 1040) 2022**

| SCHEDULE 3<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | **Additional Credits and Payments**<br>Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to *www.irs.gov/Form1040* for instructions and the latest information. | OMB No. 1545-0074<br>**2022**<br>Attachment<br>Sequence No. **03** |
|---|---|---|

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR<br>Kevin N George | Your social security number<br>▮▮▮▮▮▮ |
|---|---|

### Part I    Nonrefundable Credits

| | | | | |
|---|---|---|---|---|
| 1 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . . | **1** | | 7. |
| 2 | Credit for child and dependent care expenses from Form 2441, line 11. Attach Form 2441 . . . . . . . . . . . . . . . . . . . . | **2** | | |
| 3 | Education credits from Form 8863, line 19 . . . . . . . . . . . . . | **3** | | |
| 4 | Retirement savings contributions credit. Attach Form 8880 . . . . . . . . | **4** | | |
| 5 | Residential energy credits. Attach Form 5695 . . . . . . . . . . . | **5** | | |
| 6 | Other nonrefundable credits: | | | |
| a | General business credit. Attach Form 3800 . . . . . | **6a** | | |
| b | Credit for prior year minimum tax. Attach Form 8801 . . . . | **6b** | | |
| c | Adoption credit. Attach Form 8839 . . . . . . | **6c** | | |
| d | Credit for the elderly or disabled. Attach Schedule R . . . . . | **6d** | | |
| e | Alternative motor vehicle credit. Attach Form 8910 . . . . . | **6e** | | |
| f | Qualified plug-in motor vehicle credit. Attach Form 8936 . . . | **6f** | | |
| g | Mortgage interest credit. Attach Form 8396 . . . . . . | **6g** | | |
| h | District of Columbia first-time homebuyer credit. Attach Form 8859 | **6h** | | |
| i | Qualified electric vehicle credit. Attach Form 8834 . . . . . | **6i** | | |
| j | Alternative fuel vehicle refueling property credit. Attach Form 8911 . . | **6j** | | |
| k | Credit to holders of tax credit bonds. Attach Form 8912 . . . | **6k** | | |
| l | Amount on Form 8978, line 14. See instructions . . . . . . | **6l** | | |
| z | Other nonrefundable credits. List type and amount: _____ <br>_____ | **6z** | | |
| 7 | Total other nonrefundable credits. Add lines 6a through 6z . . . . . . . . . | **7** | | |
| 8 | Add lines 1 through 5 and 7. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 20 . . . . . . . . . . . . . . . . . . . . . | **8** | | 7. |

*(continued on page 2)*

| For Paperwork Reduction Act Notice, see your tax return instructions. | **BAA** | REV 07/10/23 TTW | **Schedule 3 (Form 1040) 2022** |
|---|---|---|---|

Page **2**

| Part II | Other Payments and Refundable Credits | | |
|---|---|---|---|
| **9** | Net premium tax credit. Attach Form 8962 . . . . . . . . . . . . | **9** | |
| **10** | Amount paid with request for extension to file (see instructions) . . . . . . . . | **10** | |
| **11** | Excess social security and tier 1 RRTA tax withheld . . . . . . . . . . | **11** | |
| **12** | Credit for federal tax on fuels. Attach Form 4136 . . . . . . . . . . . | **12** | |
| **13** | Other payments or refundable credits: | | |
| **a** | Form 2439 . . . . . . . . . . . . . . . | **13a** | |
| **b** | Credit for qualified sick and family leave wages paid in 2022 from Schedule(s) H for leave taken before April 1, 2021 . . . . . . | **13b** | |
| **c** | Reserved for future use . . . . . . . . . | **13c** | |
| **d** | Credit for repayment of amounts included in income from earlier years . . . . . . . . . . . . . . | **13d** | |
| **e** | Reserved for future use . . . . . . . . . | **13e** | |
| **f** | Deferred amount of net 965 tax liability (see instructions) . . . | **13f** | |
| **g** | Reserved for future use . . . . . . . . . | **13g** | |
| **h** | Credit for qualified sick and family leave wages paid in 2022 from Schedule(s) H for leave taken after March 31, 2021, and before October 1, 2021 . . . . . . . . . . | **13h** | |
| **z** | Other payments or refundable credits. List type and amount: | | |
| | _____ | **13z** | |
| **14** | Total other payments or refundable credits. Add lines 13a through 13z . . . . . | **14** | |
| **15** | Add lines 9 through 12 and 14. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 31 | **15** | |

**BAA**          REV 07/10/23 TTW          **Schedule 3 (Form 1040) 2022**

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Itemized Deductions

Go to *www.irs.gov/ScheduleA* for instructions and the latest information.

**Attach to Form 1040 or 1040-SR.**

**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040 or 1040-SR

Kevin N George

Your social security number

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | **1** Medical and dental expenses (see instructions) | **1** | 0. | |
| | **2** Enter amount from Form 1040 or 1040-SR, line 11 **2** 149,646. | | | |
| | **3** Multiply line 2 by 7.5% (0.075) | **3** | 11,223. | |
| | **4** Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | **4** | |
| **Taxes You Paid** | **5** State and local taxes. | | | |
| | **a** State and local income taxes or general sales taxes. You may elect to include general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ☐ | **5a** | 19,586. | |
| | **b** State and local real estate taxes (see instructions) | **5b** | 10,920. | |
| | **c** State and local personal property taxes | **5c** | 418. | |
| | **d** Add lines 5a through 5c | **5d** | 30,924. | |
| | **e** Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | **5e** | 10,000. | |
| | **6** Other taxes. List type and amount: _____ | **6** | | |
| | **7** Add lines 5e and 6 | | **7** | 10,000. |
| **Interest You Paid** <br> **Caution:** Your mortgage interest deduction may be limited. See instructions. | **8** Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box ☐ | | | |
| | **a** Home mortgage interest and points reported to you on Form 1098. See instructions if limited | **8a** | 12,735. | |
| | **b** Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address | **8b** | | |
| | **c** Points not reported to you on Form 1098. See instructions for special rules | **8c** | | |
| | **d** Reserved for future use | **8d** | | |
| | **e** Add lines 8a through 8c | **8e** | 12,735. | |
| | **9** Investment interest. Attach Form 4952 if required. See instructions | **9** | | |
| | **10** Add lines 8e and 9 | | **10** | 12,735. |
| **Gifts to Charity** <br> **Caution:** If you made a gift and got a benefit for it, see instructions. | **11** Gifts by cash or check. If you made any gift of $250 or more, see instructions | **11** | 2,012. | |
| | **12** Other than by cash or check. If you made any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | **12** | 450. | |
| | **13** Carryover from prior year | **13** | | |
| | **14** Add lines 11 through 13 | | **14** | 2,462. |
| **Casualty and Theft Losses** | **15** Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | **15** | |
| **Other Itemized Deductions** | **16** Other—from list in instructions. List type and amount: _____ | | **16** | |
| **Total Itemized Deductions** | **17** Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 12 | | **17** | 25,197. |
| | **18** If you elect to itemize deductions even though they are less than your standard deduction, check this box ☐ | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1040.**    BAA    REV 07/10/23 TTW    **Schedule A (Form 1040) 2022**

**SCHEDULE B**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Interest and Ordinary Dividends

Go to *www.irs.gov/ScheduleB* for instructions and the latest information.
Attach to Form 1040 or 1040-SR.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **08**

Name(s) shown on return

Kevin N George

Your social security number

| | | | Amount |
|---|---|---|---|
| **Part I** **Interest** (See instructions and the Instructions for Form 1040, line 2b.) | **1** | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address: | |
| | | Bank of America | 110.23 |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | **1** |
| | **2** | Add the amounts on line 1 | **2** 110.23 |
| | **3** | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | **3** |
| | **4** | Subtract line 3 from line 2. Enter the result here and on Form 1040 or 1040-SR, line 2b | **4** 110.23 |

**Note:** If line 4 is over $1,500, you must complete Part III.

| | | | Amount |
|---|---|---|---|
| **Part II** **Ordinary Dividends** (See instructions and the Instructions for Form 1040, line 3b.) | **5** | List name of payer:   MERRILLLYNCH,PIERCE,FENNER&SMITH | 8,295.91 |
| | | Zions Bancorporation N A | 23.86 |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | **5** |
| | **6** | Add the amounts on line 5. Enter the total here and on Form 1040 or 1040-SR, line 3b | **6** 8,319.77 |

**Note:** If line 6 is over $1,500, you must complete Part III.

| **Part III** **Foreign Accounts and Trusts** | You must complete this part if you (**a**) had over $1,500 of taxable interest or ordinary dividends; (**b**) had a foreign account; or (**c**) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | Yes | No |
|---|---|---|---|---|
| **Caution:** If required, failure to file FinCEN Form 114 may result in substantial penalties. Additionally, you may be required to file Form 8938, Statement of Specified Foreign Financial Assets. See instructions. | **7a** | At any time during 2022, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions | | ✕ |
| | | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| | **b** | If you are required to file FinCEN Form 114, list the name(s) of the foreign country(-ies) where the financial account(s) are located: | | |
| | **8** | During 2022, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions | | ✕ |

For Paperwork Reduction Act Notice, see your tax return instructions.          BAA          REV 07/10/23 TTW          Schedule B (Form 1040) 2022

| SCHEDULE D | **Capital Gains and Losses** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | | |

**Capital Gains and Losses**

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/ScheduleD* for instructions and the latest information.
Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **12**

Name(s) shown on return: Kevin N George

Your social security number

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year?  ☐ **Yes**  ☐ **No**
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

**Part I**  Short-Term Capital Gains and Losses—Generally Assets Held One Year or Less (see instructions)

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824  . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions | **6** ( ) | |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back  . . . . . . . | **7** | |

**Part II**  Long-Term Capital Gains and Losses—Generally Assets Held More Than One Year (see instructions)

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . | 0. | 400. | | −400. |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | |
| **13** Capital gain distributions. See the instructions | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions | **14** ( ) | |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then, go to Part III on the back | **15** | −400. |

For Paperwork Reduction Act Notice, see your tax return instructions.   **BAA**   REV 07/10/23 TTW   **Schedule D (Form 1040) 2022**

Page **2**

| **Part III** | **Summary** | | |
|---|---|---|---|

**16**     Combine lines 7 and 15 and enter the result    .   .   .   .   .   .   .   .   . | **16** | −400.

- If line 16 is a **gain**, enter the amount from line 16 on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 17 below.
- If line 16 is a **loss**, skip lines 17 through 20 below. Then, go to line 21. Also be sure to complete line 22.
- If line 16 is **zero**, skip lines 17 through 21 below and enter -0- on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 22.

**17**     Are lines 15 and 16 **both** gains?
     ☐ **Yes.** Go to line 18.
     ☐ **No.** Skip lines 18 through 21, and go to line 22.

**18**     If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet    .   .   .   .   .   .   .   . | **18** |

**19**     If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet    .   .   .   .   .   . | **19** |

**20**     Are lines 18 and 19 both zero or blank and you are not filing Form 4952?
     ☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16. **Don't** complete lines 21 and 22 below.

     ☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21**     If line 16 is a loss, enter here and on Form 1040, 1040-SR, or 1040-NR, line 7, the **smaller** of:

- The loss on line 16; or
- ($3,000), or if married filing separately, ($1,500)   }    .   .   .   .   .   .   . | **21** | (     400. )

    **Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22**     Do you have qualified dividends on Form 1040, 1040-SR, or 1040-NR, line 3a?

     ☒ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16.

     ☐ **No.** Complete the rest of Form 1040, 1040-SR, or 1040-NR.

REV 07/10/23 TTW      **Schedule D (Form 1040) 2022**

Form 8949 (2022)                                                                    Attachment Sequence No. **12A**    Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| Kevin N George | ███████████ |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

| **Part II** | **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1. |
|---|---|

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You** *must* **check Box D, E,** *or* **F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☒ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☐ **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 | | | | | | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. | | |
|---|---|---|---|---|---|---|---|---|
| **(a)**<br>Description of property<br>(Example: 100 sh. XYZ Co.) | **(b)**<br>Date acquired<br>(Mo., day, yr.) | **(c)**<br>Date sold or disposed of<br>(Mo., day, yr.) | **(d)**<br>Proceeds<br>(sales price)<br>(see instructions) | **(e)**<br>Cost or other basis<br>See the **Note** below and see *Column (e)* in the separate instructions. | **(f)**<br>Code(s) from instructions | **(g)**<br>Amount of adjustment | **(h)**<br>**Gain or (loss)**<br>Subtract column (e) from column (d) and combine the result with column (g). |
| 200.00sh of PARADISE INC | 04/01/19 | 07/08/22 | 0. | 400. | | | -400. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked)  .  . | | | 0. | 400. | | | -400. |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**BAA**                    REV 07/10/23 TTW                    Form **8949** (2022)

| SCHEDULE 8812 (Form 1040) | Credits for Qualifying Children and Other Dependents | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR. Go to *www.irs.gov/Schedule8812* for instructions and the latest information. | 2022 Attachment Sequence No. 47 |

Name(s) shown on return: Kevin N George

Your social security number: ▮▮▮▮▮

## Part I  Child Tax Credit and Credit for Other Dependents

| | | | |
|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR | 1 | 149,646. |
| 2a | Enter income from Puerto Rico that you excluded | 2a | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 | 2b | 0. |
| c | Enter the amount from line 15 of your Form 4563 | 2c | |
| d | Add lines 2a through 2c | 2d | 0. |
| 3 | Add lines 1 and 2d | 3 | 149,646. |
| 4 | Number of qualifying children under age 17 with the required social security number | 4 | 0 |
| 5 | Multiply line 4 by $2,000 | 5 | |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number | 6 | 1 |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | |
| 7 | Multiply line 6 by $500 | 7 | 500. |
| 8 | Add lines 5 and 7 | 8 | 500. |
| 9 | Enter the amount shown below for your filing status. • Married filing jointly—$400,000 • All other filing statuses—$200,000 | 9 | 200,000. |
| 10 | Subtract line 9 from line 3. • If zero or less, enter -0-. • If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | 10 | 0. |
| 11 | Multiply line 10 by 5% (0.05) | 11 | 0. |
| 12 | Is the amount on line 8 more than the amount on line 11? | 12 | 500. |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | |
| | ☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | |
| 13 | Enter the amount from the **Credit Limit Worksheet A** | 13 | 21,448. |
| 14 | Enter the smaller of line 12 or 13. **This is your child tax credit and credit for other dependents**. **Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19.** | 14 | 500. |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit** on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A.

For Paperwork Reduction Act Notice, see your tax return instructions.    BAA    REV 07/10/23 TTW    Schedule 8812 (Form 1040) 2022

Schedule 8812 (Form 1040) 2022 | Page **2**

## Part II-A  Additional Child Tax Credit for All Filers

**Caution:** If you file Form 2555, you cannot claim the additional child tax credit.

| | | | |
|---|---|---|---|
| **15** | Check this box if you **do not** want to claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . | | ☐ |
| **16a** | Subtract line 14 from line 12. If zero, **stop here**; you cannot take the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . . | **16a** | 0. |
| **b** | Number of qualifying children under 17 with the required social security number: _____ x $1,500. Enter the result. If zero, **stop here**; you cannot claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . | **16b** | |
| | **TIP:** The number of children you use for this line is the same as the number of children you used for line 4. | | |
| **17** | Enter the **smaller** of line 16a or line 16b . . . . . . . . . . . . . . | **17** | |
| **18a** | Earned income (see instructions) . . . . . . . . . . **18a** | | |
| **b** | Nontaxable combat pay (see instructions) . . . . . **18b** | | |
| **19** | Is the amount on line 18a more than $2,500? | | |
| | ☐ **No.** Leave line 19 blank and enter -0- on line 20. | | |
| | ☐ **Yes.** Subtract $2,500 from the amount on line 18a. Enter the result . . . . **19** | | |
| **20** | Multiply the amount on line 19 by 15% (0.15) and enter the result . . . . . . | **20** | |
| | **Next.** On line 16b, is the amount $4,500 or more? | | |
| | ☐ **No.** If you are a bona fide resident of Puerto Rico, go to line 21. Otherwise, skip Part II-B and enter the **smaller** of line 17 or line 20 on line 27. | | |
| | ☐ **Yes.** If line 20 is equal to or more than line 17, skip Part II-B and enter the amount from line 17 on line 27. Otherwise, go to line 21. | | |

## Part II-B  Certain Filers Who Have Three or More Qualifying Children and Bona Fide Residents of Puerto Rico

| | | | |
|---|---|---|---|
| **21** | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, see instructions . . . . . . . . . . . . . . . . . . . . | **21** | |
| **22** | Enter the total of the amounts from Schedule 1 (Form 1040), line 15; Schedule 2 (Form 1040), line 5; Schedule 2 (Form 1040), line 6; and Schedule 2 (Form 1040), line 13 . | **22** | |
| **23** | Add lines 21 and 22 . . . . . . . . . . . . . . . . . . . . | **23** | |
| **24** | **1040 and** | | |
| | **1040-SR filers:** Enter the total of the amounts from Form 1040 or 1040-SR, line 27, and Schedule 3 (Form 1040), line 11. | | |
| | **1040-NR filers:** Enter the amount from Schedule 3 (Form 1040), line 11. | **24** | |
| **25** | Subtract line 24 from line 23. If zero or less, enter -0- . . . . . . . . . . | **25** | |
| **26** | Enter the **larger** of line 20 or line 25 . . . . . . . . . . . . . . | **26** | |
| | **Next,** enter the **smaller** of line 17 or line 26 on line 27. | | |

## Part II-C  Additional Child Tax Credit

| | | | |
|---|---|---|---|
| **27** | **This is your additional child tax credit. Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 28** . . | **27** | |

BAA    REV 07/10/23 TTW    Schedule 8812 (Form 1040) 2022

Form **8995**

Department of the Treasury
Internal Revenue Service

## Qualified Business Income Deduction
## Simplified Computation

**Attach to your tax return.**
Go to *www.irs.gov/Form8995* for instructions and the latest information.

OMB No. 1545-2294

**2022**

Attachment
Sequence No. **55**

Name(s) shown on return

Kevin N George

Your taxpayer identification number

**Note.** *You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*
*Use this form if your taxable income, before your qualified business income deduction, is at or below $170,050 ($340,100 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | | | |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | |
|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) . . . . . . . . . . . . . . . . . **2** | | |
| 3 | Qualified business net (loss) carryforward from the prior year . . . . . . **3** ( ) | | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- **4** | | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) . . . . . . . . . **5** | | |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) . . . . . . . . . . . . . . **6** 4. | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year . . . . . . . . . . . . . . . . . **7** ( ) | | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- . . **8** 4. | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) . . . . . . . . . **9** 1. | | |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 . . . . . . **10** 1. | | |
| 11 | Taxable income before qualified business income deduction (see instructions) **11** 124,449. | | |
| 12 | Net capital gain (see instructions) . . . . . . . . . **12** 8,313. | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- . . . . . . . **13** 116,136. | | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) . . . . . . . . . . **14** 23,227. | | |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) . . . . . . . . . . . **15** 1. | | |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- . . **16** ( 0. ) | | |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- . . . . . . . . . . . . . . . . **17** ( 0. ) | | |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**        REV 07/10/23 TTW        Form **8995** (2022)

George 0016

| Schedule 1<br>Line 1 | **State and Local Income Tax Refund Worksheet**<br>State and local taxes paid in 2021 or prior years and refunded in 2022 | **2022** |

| Name(s) Shown on Return | Social Security Number |
|---|---|
| Kevin N George | ▉▉▉▉▉▉▉ |

### Part I    State and Local Income Tax Refunds from 2021 Tax Returns

| 1 | (a)<br>State<br>or<br>Local<br>Code | (b)<br>Refund<br>Amount | (c)<br>Estimated<br>Tax Paid<br>After<br>12/31/2021 | (d)<br>Extension<br>Payments | (e)<br>Total<br>Payments<br>and<br>Withholding | (f)<br>Refund<br>Allocated to<br>Column (c) | (g)<br>Refund<br>Allocated to<br>Column (d) |
|---|---|---|---|---|---|---|---|
| | CA | 9,876. | | | 17,864. | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Totals** . | | 9,876. | | | 17,864. | | |

2  Total state and local refunds. Total line 1 column (b). . . . . . . . . . . . . . . . . . . . . . . .   9,876.
3  Refund allocated to tax paid after 12/31/2021. Total line 1 columns (f) and (g).
   (Include net tax paid after 12/31/2021 on Schedule A, line 5a.) . . . . . . . . . . . . . . . . .
4  Net refund. Line 2 less line 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   9,876.

### Part II    Recovery Amount

The **recovery amount** is the state and local income tax deducted in 2021 refunded in 2022.
5  Total state and local income tax deduction from line 5a of your 2021 Schedule A . . . .   17,864.
6  **Recovery amount**. Lesser of line 4 or line 5. . . . . . . . . . . . . . . . . . . . . . . . .   9,876.

### Part III    Recovery Exclusion

The **recovery exclusion** is the part of the recovery amount which did **not** reduce tax in 2021.
7    **Recovery exclusion from sales tax deduction, SALT limitation and standard deduction:**
   **a**  Allowable itemized deductions, from 2021 Schedule A, line 17 . . . . . . . . . . . . . . .   30,362.
   **b**  Allowable itemized deductions, refigured by excluding recovery amount:
      **(1)**  Refigured state and local tax deduction (Schedule A, line 5a):
         **(a)**  Refigured state income tax deduction . . . . . . . . . . . .   7,988.
         **(b)**  Sales tax deduction . . . . . . . . . . . . . . . . . . . . . .
         **(c)**  Refigured deduction. Larger of (a) or (b) . . . . . . . . . .   7,988.
      **(2)**  Refigured total itemized deductions . . . . . . . . . . . . . . . .   30,362.
      **(3)**  Refigured allowable deductions from line 7b(2) . . . . . . . . . . . . . . . .   30,362.
   **c**  2021 standard deduction based on 2021 filing status and deductions. . . . . . . . . . .   18,800.
   **d**  Larger of lines 7b(3) or 7c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   30,362.
   **e**  Subtract line 7d from line 7a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   0.
   **f**  Subtract line 7e from line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   9,876.
8    **Recovery exclusion from negative taxable income.** If 2021 taxable income
     was negative, enter here as a positive number, else enter zero. . . . . . . . . . . . . . .   0.
9    **Recovery exclusion from alternative minimum tax.**  If no alternative minimum
     tax (AMT) in 2021 enter zero.  If did pay AMT in 2021, enter amt from line 24 . . . . . .   0.
10   **Recovery exclusion from unused tax credits.**  If no unused credits in 2021,
     enter zero.  If there were unused credits in 2021, enter amount from line 35. . . . . . .   0.
11   **Total recovery exclusion.** Add lines 7f, 8, 9, and 10. . . . . . . . . . . . . . . . . . .   9,876.

### Part IV    Taxable Refund

The **recovery amount** less the **recovery exclusion** is a **taxable refund**.
12   **Taxable refund from 2021.**  Line 6 less line 11. . . . . . . . . . . . . . . . . . . . . .   0.
13   Total taxable refunds from **2020** or prior tax returns. Total line 36 column (d). . . . . . .
14   **Total taxable refunds.** Add lines 12 and 13.  Enter here and on Schedule 1, line 1 . .   0.

## ELECTRONIC POSTMARK - CERTIFICATION OF ELECTRONIC FILING

**Taxpayer:**    Kevin N George
**Primary SSN:**    ███████████

**Federal Return Submitted:**    March 22, 2023    11:17 AM PST
**Federal Return Acceptance Date:**    03/22/2023

The Intuit Electronic Postmark shows the date and time Intuit received your federal tax return. The Intuit Electronic Postmark documents the filing date of your income tax return, and the electronic postmark information should be kept on file with your tax return and other tax-related documentation.

There are two important aspects of the Intuit Electronic Postmark:

**1. THE INTUIT ELECTRONIC POSTMARK.**
The electronic postmark shows the date and time Intuit received the federal return, and is deemed the filing date if the date of the electronic postmark is on or before the date prescribed for filing of the federal individual income tax return.

**TIMELY FILING:**
For your federal return to be considered filed on time, your return must be postmarked on or before midnight  April 18, 2023 . Intuit's electronic postmark is issued in the Pacific Time (PT) zone. If you are not filing in the PT zone, you will need to add or subtract hours from the Intuit Electronic Postmark time to determine your local postmark time. For example, if you are filing in the Eastern Time (ET) zone, and you electronically file your return at 9 AM on    April 18, 2023 , your Intuit electronic postmark will indicate    April 18, 2023 , 6 AM. If your federal tax return is rejected, the IRS still considers it filed on time if the electronic postmark is on or before    April 18, 2023 , and a corrected return is submitted and accepted before    April 23, 2023 . If your return is submitted after  April 23, 2023 , a new time stamp is issued to reflect that your return was submitted after the IRS deadline, and consequently, is no longer considered to have been filed on time.

If you request an automatic six-month extension, your return must be electronically postmarked by midnight  October 16, 2023 . If your federal tax return is rejected, the IRS will still consider it filed on time if the electronic postmark is on or before    October 16, 2023 , and the corrected return is submitted and accepted by  October 21, 2023

**2. THE ACCEPTANCE DATE.**
Once the IRS accepts the electronically filed return, the acceptance date will be provided by the Intuit Electronic Filing Center. This date is proof that the IRS accepted the electronically filed return.

# Electronic Filing Instructions for your 2022 California Tax Return
**Important: Your taxes are not finished until all required steps are completed.**



Kevin N George
1655 Grove Street
San Francisco, CA 94117

| | |
|---|---|
| **Balance Due/ Refund** | Your California state tax return (Form 540) shows a refund due to you in the amount of $14,647.00. Your tax refund will be direct deposited into your account. The account information you entered - ███████ ████████████████ Routing Transit Number: 121000358. |
| **Where's My Refund?** | Before you call the Franchise Tax Board with questions about your refund, give them 21 days processing time from the date your return is accepted. If then you have not received your refund, or the amount is not what you expected, contact the Franchise Tax Board directly at 1-800-338-0505. From outside of California use 1-916-845-6500. You can also visit the Franchise Tax Board web site at http://www.ftb.ca.gov/online/refund/. |
| **What You Need to Sign** | Sign and date Form 8453-OL within 1 day of acceptance. |
| **Do Not Mail** | Do not mail a paper copy of your tax return. Since you filed electronically, the Franchise Tax Board already has your return. |
| **What You Need to Keep** | Your Electronic Filing Instructions (this form) - Form 8453-OL and attachment(s) A copy of your state and federal returns |
| **2022 California Tax Return Summary** | Taxable Income            $    114,054.00<br>Total Tax                 $      4,939.00<br>Total Payments/Credits    $     19,586.00<br>Amount to be Refunded     $     14,647.00<br>Effective Tax Rate                    3.30% |

175
Date Accepted  03/22/2023

**DO NOT MAIL THIS FORM TO THE FTB**

| TAXABLE YEAR<br>**2022** | **California Online e-file Return Authorization<br>for Individuals** | FORM<br>**8453-OL** |
|---|---|---|

| Your first name and initial | Last name | Suffix | Your SSN or ITIN |
|---|---|---|---|
| KEVIN N | GEORGE | | ■■■■■ |

| If filing jointly, spouse's/RDP's first name and initial | Last name | Suffix | Spouse's/RDP's SSN or ITIN |
|---|---|---|---|
| | | | |

| Street address (number and street) or PO box | Apt. no./ste. no. | PMB/private mailbox | Daytime telephone number |
|---|---|---|---|
| 1655 GROVE STREET | | | (415)235-8678 |

| City | State | ZIP code |
|---|---|---|
| SAN FRANCISCO | CA | 94117 |

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| | | |

### Part I   Tax Return Information (whole dollars only)

| | |
|---|---|
| 1 California adjusted gross income. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1 | 149646 |
| 2 Refund or no amount due. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2 | 14647 |
| 3 Amount you owe. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3 | |

### Part II   Settle Your Account Electronically for Taxable Year 2022 (Pay by 4/18/2023)

4 ☒ Direct deposit of refund

5 ☐ Electronic funds withdrawal  **5a** Amount _____  **5b** Withdrawal date (mm/dd/yyyy) _____

### Part III   Make Estimated Tax Payments for Taxable Year 2023   These are NOT installment payments for the current amount you owe.

| | First Payment<br>4/18/2023 | Second Payment<br>6/15/2023 | Third Payment<br>9/15/2023 | Fourth Payment<br>1/16/2024 |
|---|---|---|---|---|
| **6** Amount | | | | |
| **7** Withdrawal date | | | | |

### Part IV   Banking Information (Have you verified your banking information?)

| | | | |
|---|---|---|---|
| **8** Amount of refund to be directly deposited<br>to account below | 14647 | **12** The remaining amount of my refund<br>for direct deposit | |
| **9** Routing number  121000358 | | **13** Routing number | |
| **10** Account number  ■■■■■■■ | | **14** Account number | |
| **11** Type of account: ☒ Checking   ☐ Savings | | **15** Type of account: ☐ Checking   ☐ Savings | |

### Part V   Declaration of Taxpayer(s)

I authorize my account to be settled as designated in Part II. If I check Part II, box 4, I declare that the direct deposit refund information in Part IV agrees with the authorization stated on my return. If I check Part II, box 5, I authorize an electronic funds withdrawal for the amount listed on line 5a and any estimated payment amounts listed on line 6 from the bank account listed on lines 9, 10, and 11. If I have filed a joint return, this is an irrevocable appointment of the other spouse/registered domestic partner (RDP) as an agent to receive the refund or authorize an electronic funds withdrawal.

Under penalties of perjury, I declare that the information I provided to the Franchise Tax Board (FTB), either directly or through e-file software, including my name, address, and social security number (SSN) or individual taxpayer identification number (ITIN), and the amounts shown in Part I above, agrees with the information and amounts shown on the corresponding lines of my 2022 California income tax return. To the best of my knowledge and belief, my return is true, correct, and complete. If I am filing a balance due return, I understand that if the FTB does not receive full and timely payment of my tax liability, I remain liable for the tax liability and all applicable interest and penalties. I authorize my return and accompanying schedules and statements to be transmitted to the FTB directly or through the e-file software. **If the processing of my return or refund is delayed, I authorize the FTB to disclose to me, either directly or through the e-file software, the reason(s) for the delay or the date when the refund was sent.**

| **Sign<br>Here** | | |
|---|---|---|
| | Your signature | Date |
| | Spouse's/RDP's signature. If filing jointly, both must sign.<br>*It is unlawful to forge a spouse's/RDP's signature.* | Date |

| TAXABLE YEAR | | FORM |
|---|---|---|
| **2022** **California Resident Income Tax Return** | | **540** |

APE                          ATTACH FEDERAL RETURN

KEVIN ████████    GEOR
                  N  GEORGE                          22

1655 GROVE STREET
SAN FRANCISCO        CA  94117

02-16-1962

---

**Principal Residence**

◉ Enter your county at time of filing (see instructions)

SAN FRANCISCO

If your address above is the same as your principal/physical residence address at the time of filing, check this box . . . ◉ [X]

If not, enter below your principal/physical residence address at the time of filing.

◉ Street address (number and street) (If foreign address, see instructions.)          ◉ Apt. no/ste. no.

◉ City                                        ◉ State  ◉ ZIP code

---

**Filing Status**

If your California filing status is different from your federal filing status, check the box here . . . . . . . . . . . . . . [ ]

1 [ ] Single                          4 [X] Head of household (with qualifying person). See instructions.

2 [ ] Married/RDP filing jointly. See instr.      5 [ ] Qualifying surviving spouse/RDP. Enter year spouse/RDP died.

See instructions.

3 [ ] Married/RDP filing separately. Enter spouse's/RDP's SSN or ITIN above and full name here.

6 If someone can claim you (or your spouse/RDP) as a dependent, check the box here. See instr. . . . . . . ● 6 [ ]

---

**Exemptions**

▶ For line 7, line 8, line 9, and line 10: Multiply the number you enter in the box by the pre-printed dollar amount for that line.

Whole dollars only

7 **Personal:** If you checked box 1, 3, or 4 above, enter 1 in the box. If you checked box 2 or 5, enter 2 in the box. If you checked the box on line 6, see instructions. ◉ 7 [1] X $140 = ◉ $ | 140

8 **Blind:** If you (or your spouse/RDP) are visually impaired, enter 1; if both are visually impaired, enter 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ 8 [ ] X $140 = ◉ $

9 **Senior:** If you (or your spouse/RDP) are 65 or older, enter 1; if both are 65 or older, enter 2. See instructions. . . . . . . . . . . . . . . . . . ● 9 [ ] X $140 = ◉ $

REV 04/21/23 TTW

Your name: **GEORGE**    Your SSN or ITIN: ███████

**10**  **Dependents:** Do not include yourself or your spouse/RDP.

|  | Dependent 1 | Dependent 2 | Dependent 3 |
|---|---|---|---|
| First Name | ● JACKSON N | ● | ● |
| Last Name | ● LAYMON | ● | ● |
| SSN. See instructions. | ● ███████ | ● | ● |
| Dependent's relationship to you | ● SON | ● | ● |

**Exemptions**

Total dependent exemptions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **10**  | 1 |  X $433 = ● $ | 433 |

**11**  **Exemption amount:** Add line 7 through line 10. Transfer this amount to line 32 . . . . . . . . . . . ● **11** $ | 573 |

---

**Taxable Income**

**12**  State wages from your federal Form(s) W-2, box 16 . . . . . . . . . . . . . . . . . . ● **12** | 141616 | .00

**13**  Enter federal adjusted gross income from federal Form 1040 or 1040-SR, line 11 . . . . ◉ **13** | 149646 | .00

**14**  California adjustments – subtractions. Enter the amount from Schedule CA (540), Part I, line 27, column B . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **14** | 0 | .00

**15**  Subtract line 14 from line 13. If less than zero, enter the result in parentheses. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **15** | 149646 | .00

**16**  California adjustments – additions. Enter the amount from Schedule CA (540), Part I, line 27, column C . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **16** | | .00

**17**  California adjusted gross income. Combine line 15 and line 16 . . . . . . . . . . . ● **17** | 149646 | .00

**18**  Enter the **larger of**  {  Your California **itemized deductions** from Schedule CA (540), Part II, line 30; **OR**

Your California **standard deduction** shown below for your filing status:

• Single or Married/RDP filing separately. . . . . . . . . . . . . . . . . . . . . . . . . $5,202

• Married/RDP filing jointly, Head of household, or Qualifying surviving spouse/RDP. $10,404

If Married/RDP filing separately or the box on line 6 is checked, **STOP.** See instructions ● **18** | 35592 | .00

**19**  Subtract line 18 from line 17. This is your **taxable income.** If less than zero, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ **19** | 114054 | .00

---

**Tax**

**31**  Tax. Check the box if from:  ☐ Tax Table   ☒ Tax Rate Schedule

● ☐ FTB 3800   ● ☐ FTB 3803 . . . . . . . . . . . . . . . . ● **31** | 5512 | .00

**32**  Exemption credits. Enter the amount from line 11. If your federal AGI is more than $229,908, see instructions. . . . . . . . . . . . . . . . . . . . . . . . . . ◉ **32** | 573 | .00

**33**  Subtract line 32 from line 31. If less than zero, enter -0- . . . . . . . . . . . . . ◉ **33** | 4939 | .00

**34**  Tax. See instructions. Check the box if from: ● ☐ Schedule G-1  ● ☐ FTB 5870A . . **34** | | .00

**35**  Add line 33 and line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ **35** | 4939 | .00

---

**Special Credits**

**40**  Nonrefundable Child and Dependent Care Expenses Credit. See instructions. . . . . . . . . . . . . . ● **40** | | .00

**43**  Enter credit name _____  code ● ☐  and amount. . . ● **43** | | .00

**44**  Enter credit name _____  code ● ☐  and amount. . . ● **44** | | .00

REV 04/21/23 TTW

Your name: GEORGE          Your SSN or ITIN: ▋▋▋▋▋▋▋▋

**Special Credits**

| | | | |
|---|---|---|---|
| 45 | To claim more than two credits. See instructions. Attach Schedule P (540). . . . . . . . . . . . ● | 45 | .00 |
| 46 | Nonrefundable Renter's Credit. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 46 | .00 |
| 47 | Add line 40 through line 46. These are your total credits . . . . . . . . . . . . . . . . . . . . . . . ◉ | 47 | .00 |
| 48 | Subtract line 47 from line 35. If less than zero, enter -0- . . . . . . . . . . . . . . . . . . . . . . ◉ | 48 | 4939 .00 |

**Other Taxes**

| | | | |
|---|---|---|---|
| 61 | Alternative Minimum Tax. Attach Schedule P (540) . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 61 | .00 |
| 62 | Mental Health Services Tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 62 | .00 |
| 63 | Other taxes and credit recapture. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . ● | 63 | .00 |
| 64 | Add line 48, line 61, line 62, and line 63. This is your total tax. . . . . . . . . . . . . . . . . . . ● | 64 | 4939 .00 |

**Payments**

| | | | |
|---|---|---|---|
| 71 | California income tax withheld. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 71 | 19586 .00 |
| 72 | 2022 California estimated tax and other payments. See instructions . . . . . . . . . . . . . . . . . ● | 72 | .00 |
| 73 | Withholding (Form 592-B and/or Form 593). See instructions. . . . . . . . . . . . . . . . . . . . . ● | 73 | .00 |
| 74 | Excess SDI (or VPDI) withheld. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 74 | .00 |
| 75 | Earned Income Tax Credit (EITC). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . ● | 75 | .00 |
| 76 | Young Child Tax Credit (YCTC). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 76 | .00 |
| 77 | Foster Youth Tax Credit (FYTC). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 77 | .00 |
| 78 | Add line 71 through line 77. These are your total payments.<br>See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 78 | 19586 .00 |

**Use Tax**

| | | | |
|---|---|---|---|
| 91 | **Use Tax.** Do not leave blank. See instructions . . . . . . . . . . . . . . . . . . . . . . ● | 91 | 0 .00 |
| | If line 91 is zero, check if: ◉ ☒ No use tax is owed.   ◉ ☐ You paid your use tax obligation directly to CDTFA. | | |

**ISR Penalty**

| | | | |
|---|---|---|---|
| 92 | If you and your household had full-year health care coverage, check the box.<br>See instructions. Medicare Part A or C coverage is qualifying health care coverage. . . . . . . . ● | ☒ | |
| | If you did not check the box, see instructions.<br>Individual Shared Responsibility (ISR) Penalty. See instructions . . . . . . . ● | 92 | .00 |

**Overpaid Tax/Tax Due**

| | | | |
|---|---|---|---|
| 93 | Payments balance. If line 78 is more than line 91, subtract line 91 from line 78 . . . . . . . . . ◉ | 93 | 19586 .00 |
| 94 | **Use Tax balance.** If line 91 is more than line 78, subtract line 78 from line 91 . . . . . . . . . ◉ | 94 | .00 |
| 95 | Payments after Individual Shared Responsibility Penalty. If line 93 is more than line 92,<br>subtract line 92 from line 93 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 95 | 19586 .00 |
| 96 | Individual Shared Responsibility Penalty Balance. If line 92 is more than line 93,<br>subtract line 93 from line 92 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 96 | .00 |
| 97 | Overpaid tax. If line 95 is more than line 64, subtract line 64 from line 95. . . . . . . . . . . . ◉ | 97 | 14647 .00 |

REV 04/21/23 TTW

Your name: **GEORGE**    Your SSN or ITIN: ▮▮▮▮▮

| | | | Code | Amount |
|---|---|---|---|---|
| **98** | Amount of line 97 you want applied to your **2023** estimated tax . . . . . . . . . . . . . . . . . . . . . | ● 98 | | . 00 |
| **99** | Overpaid tax available this year. Subtract line 98 from line 97 . . . . . . . . . . . . . . . . . . . . | ● 99 | | 14647 . 00 |
| **100** | Tax due. If line 95 is less than line 64, subtract line 95 from line 64 . . . . . . . . . . . . . . . . | ◉ 100 | | . 00 |

*Overpaid Tax/Tax Due*

| | Code | Amount |
|---|---|---|
| California Seniors Special Fund. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 400 | . 00 |
| Alzheimer's Disease and Related Dementia Voluntary Tax Contribution Fund . . . . . . . . . . . . | ● 401 | . 00 |
| Rare and Endangered Species Preservation Voluntary Tax Contribution Program . . . . . . . . | ● 403 | . 00 |
| California Breast Cancer Research Voluntary Tax Contribution Fund. . . . . . . . . . . . . . . . . . . | ● 405 | . 00 |
| California Firefighters' Memorial Voluntary Tax Contribution Fund . . . . . . . . . . . . . . . . . . . . | ● 406 | . 00 |
| Emergency Food for Families Voluntary Tax Contribution Fund . . . . . . . . . . . . . . . . . . . . . | ● 407 | . 00 |
| California Peace Officer Memorial Foundation Voluntary Tax Contribution Fund. . . . . . . . . . | ● 408 | . 00 |
| California Sea Otter Voluntary Tax Contribution Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 410 | . 00 |
| California Cancer Research Voluntary Tax Contribution Fund . . . . . . . . . . . . . . . . . . . . . . . | ● 413 | . 00 |
| School Supplies for Homeless Children Voluntary Tax Contribution Fund . . . . . . . . . . . . . . | ● 422 | . 00 |
| State Parks Protection Fund/Parks Pass Purchase . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 423 | . 00 |
| Protect Our Coast and Oceans Voluntary Tax Contribution Fund. . . . . . . . . . . . . . . . . . . . | ● 424 | . 00 |
| Keep Arts in Schools Voluntary Tax Contribution Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 425 | . 00 |
| Prevention of Animal Homelessness and Cruelty Voluntary Tax Contribution Fund . . . . . . . | ● 431 | . 00 |
| California Senior Citizen Advocacy Voluntary Tax Contribution Fund . . . . . . . . . . . . . . . . . | ● 438 | . 00 |
| Native California Wildlife Rehabilitation Voluntary Tax Contribution Fund . . . . . . . . . . . . . . | ● 439 | . 00 |
| Rape Kit Backlog Voluntary Tax Contribution Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 440 | . 00 |
| Suicide Prevention Voluntary Tax Contribution Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 444 | . 00 |
| Mental Health Crisis Prevention Voluntary Tax Contribution Fund. . . . . . . . . . . . . . . . . . . . | ● 445 | . 00 |
| California Community and Neighborhood Tree Voluntary Tax Contribution Fund . . . . . . . . . | ● 446 | . 00 |
| **110** Add amounts in code 400 through code 446. This is your total contribution . . . . . . . . . . . | ● 110 | . 00 |

*Contributions*

**111 AMOUNT YOU OWE.** If you do not have an amount on line 99, add line 94, line 96, line 100, and line 110. See instructions. **Do not send cash.**
Mail to:   **FRANCHISE TAX BOARD, PO BOX 942867, SACRAMENTO CA 94267-0001**. . . . . ● **111**    . 00
Pay Online – Go to **ftb.ca.gov/pay** for more information.

*Amount You Owe*

REV 04/21/23 TTW

Your name: GEORGE    Your SSN or ITIN: [redacted]

**Interest and Penalties**

| | | | |
|---|---|---|---|
| 112 | Interest, late return penalties, and late payment penalties . . . . . . . . . . . . . . . . . . . . . . . . . . | 112 | .00 |
| 113 | Underpayment of estimated tax. | | |
| | Check the box: ● ☐ FTB 5805 attached   ● ☐ FTB 5805F attached . . . . . . . . . . | ● 113 | .00 |
| 114 | Total amount due. See instructions. Enclose, but **do not** staple, any payment . . . . . . . . . . | 114 | .00 |

**115   REFUND OR NO AMOUNT DUE.** Subtract the sum of line 110, line 112, and line 113 from line 99. See instructions.

Mail to: **FRANCHISE TAX BOARD, PO BOX 942840, SACRAMENTO CA 94240-0001**. . . . . . . ● 115    | 14647 | .00

**Refund and Direct Deposit**

Fill in the information to authorize direct deposit of your refund into one or two accounts. **Do not** attach a voided check or a deposit slip. See instructions. **Have you verified the routing and account numbers?** Use whole dollars only.

All or the following amount of my refund (line 115) is authorized for direct deposit into the account shown below:

| ● Routing number | ● Type | ● Account number | ● 116   Direct deposit amount |
|---|---|---|---|
| 121000358 | ☒ Checking<br>☐ Savings | [redacted] | 14647 .00 |

The remaining amount of my refund (line 115) is authorized for direct deposit into the account shown below:

| ● Routing number | ● Type | ● Account number | ● 117   Direct deposit amount |
|---|---|---|---|
| | ☐ Checking<br>☐ Savings | | .00 |

**Voter Info.**

For voter registration information, check the box and go to **sos.ca.gov/elections**. See instructions . . . . . . . . . . . . . . . ☐

**IMPORTANT:** See the instructions to find out if you should attach a copy of your complete federal tax return.

Our privacy notice can be found in annual tax booklets or online. Go to **ftb.ca.gov/privacy** to learn about our privacy policy statement, or go to **ftb.ca.gov/forms** and search for **1131** to locate FTB 1131 EN-SP, Franchise Tax Board Privacy Notice on Collection. To request this notice by mail, call 800.338.0505 and enter form code **948** when instructed.

Under penalties of perjury, I declare that I have examined this tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

| Your signature | Date | Spouse's/RDP's signature (if a joint tax return, both must sign) |
|---|---|---|
| | | |

# Sign Here

It is unlawful to forge a spouse's/ RDP's signature.

Joint tax return? See instructions.

| ● Your email address. Enter only one email address. | ● Preferred phone number |
|---|---|
| | 4152358678 |

Paid preparer's signature **(declaration of preparer is based on all information of which preparer has any knowledge)**

| Firm's name (or yours, if self-employed) | ● PTIN |
|---|---|
| SELF PREPARED | |

| Firm's address | ● Firm's FEIN |
|---|---|
| | |

Do you want to allow another person to discuss this tax return with us? See instructions. . . . . . . ●   ☐ Yes   ☒ No

| Print Third Party Designee's Name | Telephone Number |
|---|---|
| | |

REV 04/21/23 TTW

| TAXABLE YEAR | | SCHEDULE |
|---|---|---|
| **2022** **California Adjustments — Residents** | | **CA (540)** |

**Important:** Attach this schedule behind Form 540, Side 5 as a supporting California schedule.

| Name(s) as shown on tax return | SSN or ITIN |
|---|---|
| KEVIN N GEORGE | ▮▮▮▮▮ |

**Part I   Income Adjustment Schedule**

**Section A – Income** from federal Form 1040 or 1040-SR

| | **A** Federal Amounts (taxable amounts from your federal tax return) | **B** Subtractions See instructions | **C** Additions See instructions |
|---|---|---|---|
| 1 a Total amount from federal Form(s) W-2, box 1. See instructions ....... 1a | ◉ 0 | ◉ | ◉ |
| b Household employee wages not reported on federal Form(s) W-2 ................. 1b | ◉ | ◉ | ◉ |
| c Tip income not reported on line 1a ......... 1c | ◉ | ◉ | ◉ |
| d Medicaid waiver payments not reported on federal Form(s) W-2. See instructions .... 1d | ◉ | ◉ | ◉ |
| e Taxable dependent care benefits from federal Form 2441, line 26 ......... 1e | ◉ | ◉ | ◉ |
| f Employer-provided adoption benefits from federal Form 8839, line 29 ........... 1f | ◉ | ◉ | ◉ |
| g Wages from federal Form 8919, line 6 ....... 1g | ◉ | ◉ | ◉ |
| h Other earned income. See instructions ...... 1h | ◉ 0 | ◉ | ◉ |
| i Nontaxable combat pay election. See instructions ............. 1i | | | ◉ |
| z Add line 1a through line 1i ................ 1z | ◉ 0 | ◉ | ◉ |
| 2 Taxable interest.  a ◉            2b | ◉ 110 | ◉ | ◉ |
| 3 Ordinary dividends. See instructions.  a ◉ 8313 3b | ◉ 8320 | ◉ | ◉ |
| 4 IRA distributions. See instructions.  a ◉            4b | ◉ | ◉ | ◉ |
| 5 Pensions and annuities. See instructions.  a ◉            5b | ◉ | ◉ | ◉ |
| 6 Social security benefits.  a ◉            6b | ◉ | ◉ | ◉ |
| 7 Capital gain or (loss). See instructions ... 7 | ◉ −400 | ◉ | ◉ |

**Section B – Additional Income** from federal Schedule 1 (Form 1040)

| | | | |
|---|---|---|---|
| 1 Taxable refunds, credits, or offsets of state and local income taxes ...................... 1 | ◉ 0 | ◉ 0 | |
| 2 a Alimony received. See instructions. ........ 2a | ◉ | | ◉ |
| 3 Business income or (loss). See instructions..... 3 | ◉ | ◉ | ◉ |
| 4 Other gains or (losses) .................... 4 | ◉ | ◉ | ◉ |
| 5 Rental real estate, royalties, partnerships, S corporations, trusts, etc. .................. 5 | ◉ | ◉ | ◉ |
| 6 Farm income or (loss) ..................... 6 | ◉ | ◉ | ◉ |
| 7 Unemployment compensation ............. 7 | ◉ | ◉ | |

REV 04/21/23 TTW

| Section B – Additional Income Continued | | A Federal Amounts (taxable amounts from your federal tax return) | B Subtractions See instructions | C Additions See instructions |
|---|---|---|---|---|
| **8** | **Other income:** | | | |
| a | Federal net operating loss.................**8a** | ◉  (              ) | | ◉ |
| b | Gambling.............................. **8b** | ◉ | ◉ | |
| c | Cancellation of debt .................... **8c** | ◉ | ◉ | ◉ |
| d | Foreign earned income exclusion from federal Form 2555 ...................... **8d** | ◉  (              ) | | ◉ |
| e | Income from federal Form 8853 .......... **8e** | ◉ | | ◉ |
| f | Income from federal Form 8889........... **8f** | ◉ | ◉ | |
| g | Alaska Permanent Fund dividends.......... **8g** | ◉ | | |
| h | Jury duty pay.......................... **8h** | ◉ | | |
| i | Prizes and awards ..................... **8i** | ◉ | | |
| j | Activity not engaged in for profit income ..... **8j** | ◉ | | |
| k | Stock options........................... **8k** | ◉ | | ◉ |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property .. **8l** | ◉ | | |
| m | Olympic and Paralympic medals and USOC prize money.......................... **8m** | ◉ | | |
| n | IRC Section 951(a) inclusion.............. **8n** | ◉ | ◉ | |
| o | IRC Section 951A(a) inclusion............. **8o** | ◉ | ◉ | |
| p | IRC Section 461(l) excess business loss adjustment  **8p** | ◉ | ◉ | ◉ |
| q | Taxable distributions from an ABLE account .. **8q** | ◉ | | |
| r | Scholarship and fellowship grants not reported on federal Form(s) W-2 ........ **8r** | ◉ | | |
| s | Nontaxable amount of Medicaid waiver payments included on federal Form 1040, line 1a or line 1d..**8s** | ◉  (              ) | | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental IRC Section 457 plan ...... **8t** | ◉      141616 | | |
| u | Wages earned while incarcerated........... **8u** | ◉ | | |
| z | Other income. List type and amount. | | | |
| | ◉ _____  **8z** | ◉ | ◉ | ◉ |

REV 04/21/23 TTW

| Section B – Additional Income<br>Continued | **A** Federal Amounts<br>(taxable amounts from your<br>federal tax return) | **B** Subtractions<br>See instructions | **C** Additions<br>See instructions |
|---|---|---|---|
| 9 **a** Total other income. Add lines 8a through 8z. **9a** | ⊙ 141616 | ⊙ | ⊙ |
| **b1** Disaster loss deduction from form FTB 3805V.. **9b1** | | ⊙ | |
| **b2** NOL deduction from form FTB 3805V ...... **9b2** | | ⊙ | |
| **b3** NOL from form FTB 3805Z, 3807, or 3809 .. **9b3** | | ⊙ | |
| 10 **Total.** Combine Section A, line 1z through line 7, and Section B, line 1 through line 7, and line 9a in column A and column C. Add Section A, line 1z through line 7, and Section B, line 1 through line 7, line 9a, and line 9b1 through line 9b3 in column B (as applicable). See instructions. ............. **10** | ⊙ 149646 | ⊙ 0 | ⊙ |

Section C – Adjustments to Income
from federal Schedule 1 (Form 1040)

| | **A** | **B** | **C** |
|---|---|---|---|
| 11 Educator expenses. ........................ **11** | ⊙ | ⊙ | |
| 12 Certain business expenses of reservists, performing artists, and fee-basis government officials. ...... **12** | ⊙ | ⊙ | ⊙ |
| 13 Health savings account deduction ........... **13** | ⊙ | ⊙ | |
| 14 Moving expenses. Attach form FTB 3913. See instructions. ........................... **14** | ⊙ | | ⊙ |
| 15 Deductible part of self-employment tax. See instructions. ......................... **15** | ⊙ | ⊙ | |
| 16 Self-employed SEP, SIMPLE, and qualified plans. .**16** | ⊙ | | |
| 17 Self-employed health insurance deduction. See instructions. .......................... **17** | ⊙ | ⊙ | |
| 18 Penalty on early withdrawal of savings ........ **18** | ⊙ | | |
| 19 **a** Alimony paid. ........................ **19a** | ⊙ | | ⊙ |
| **b** Recipient's: SSN ⊙ _____ | | | |
| Last Name ⊙ _____ | | | |
| 20 IRA deduction ........................... **20** | ⊙ | ⊙ | ⊙ |
| 21 Student loan interest deduction. ............. **21** | ⊙ | | ⊙ |
| 22 Reserved for future use. ................... **22** | | | |
| 23 Archer MSA deduction. ................... **23** | ⊙ | | |

REV 04/21/23 TTW

| Section C – Adjustments to Income Continued | **A** Federal Amounts (taxable amounts from your federal tax return) | **B** Subtractions See instructions | **C** Additions See instructions |
|---|---|---|---|
| **24** Other adjustments: | | | |
| **a** Jury duty pay . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **24a** | ◉ | | |
| **b** Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit. . . . . . . . . . . . . . . . . . . . . . **24b** | ◉ | ◉ | ◉ |
| **c** Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m . . . . . . . . . . . . . . . . . . . . . **24c** | ◉ | ◉ | |
| **d** Reforestation amortization and expenses. . . . . . . **24d** | ◉ | ◉ | |
| **e** Repayment of supplemental unemployment benefits under the federal Trade Act of 1974 . . . . **24e** | ◉ | | |
| **f** Contributions to IRC Section 501(c)(18)(D) pension plans . . . . . . . . . . . . . . . . . . . . . . . . . . . **24f** | ◉ | ◉ | ◉ |
| **g** Contributions by certain chaplains to IRC Section 403(b) plans . . . . . . . . . . . . . . . . . . **24g** | ◉ | ◉ | ◉ |
| **h** Attorney fees and court costs for actions involving certain unlawful discrimination claims . . . . . . . . **24h** | ◉ | | |
| **i** Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations. . . . . . . **24i** | ◉ | ◉ | |
| **j** Housing deduction from federal Form 2555 . . . . . **24j** | ◉ | ◉ | |
| **k** Excess deductions of IRC Section 67(e) expenses from federal Schedule K-1 (Form 1041) . . . . . . . . **24k** | ◉ | | |
| **z** Other adjustments. List type and amount. | | | |
| ◉ _____ **24z** | ◉ | ◉ | ◉ |
| **25** Total other adjustments. Add line 24a through line 24z . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **25** | ◉ | ◉ | ◉ |
| **26** Add line 11 through line 23 and line 25 in columns A, B, and C. See instructions . . . . . . . . . . **26** | ◉ | ◉ | ◉ |
| **27 Total.** Subtract line 26 from line 10 in columns A, B, and C. See instructions . . . . . . . . . . **27** | ◉ 149646 | ◉ 0 | ◉ |

REV 04/21/23 TTW

**Part II    Adjustments to Federal Itemized Deductions**

Check the box if you did NOT itemize for federal but will itemize for California . . . . . . . . . . . ◉ ☐

| | A Federal Amounts (from federal Schedule A (Form 1040)) | B Subtractions See instructions | C Additions See instructions |
|---|---|---|---|
| **Medical and Dental Expenses**  See instructions. | | | |
| 1  Medical and dental expenses . . . . ◉   0   **1** | | | |
| 2  Enter amount from federal Form 1040 or 1040-SR, line 11.. ◉   149646   **2** | | | |
| 3  Multiply line 2 by 7.5% (0.075) . . . . ◉   11223   **3** | | | |
| 4  Subtract line 3 from line 1. If line 3 is more than line 1, enter 0 . . . . . . . . . . . . .**4** | ◉ | | ◉   0 |
| **Taxes You Paid** | | | |
| 5  a  State and local income tax or general sales taxes. .**5a** | ◉   19586 | ◉   19586 | |
|    b  State and local real estate taxes . . . . . . . . . . . . . . .**5b** | ◉   10920 | | |
|    c  State and local personal property taxes . . . . . . . . .**5c** | ◉   418 | | |
|    d  Add line 5a through line 5c. . . . . . . . . . . . . . . . . .**5d** | ◉   30924 | | |
|    e  Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) in column A. Enter the amount from line 5a, column B in line 5e, column B. Enter the difference from line 5d and line 5e, column A in line 5e, column C . . . . . . . . . . . . . . . .**5e** | ◉   10000 | ◉   19586 | ◉   20924 |
| 6  Other taxes. List type ◉ _____   **6** | ◉ | ◉ | ◉ |
| 7  Add line 5e and line 6 . . . . . . . . . . . . . . . . . . . . . . . .**7** | ◉   10000 | ◉   19586 | ◉   20924 |
| **Interest You Paid** | | | |
| 8  a  Home mortgage interest and points reported to you on federal Form 1098 . . . . . . . . . . . . . . . . .**8a** | ◉   12735 | | ◉ |
|    b  Home mortgage interest not reported to you on federal Form 1098 . . . . . . . . . . . . . . . . . . . . . .**8b** | ◉ | | ◉ |
|    c  Points not reported to you on federal Form 1098 . .**8c** | ◉ | | ◉ |
|    d  Reserved for future use . . . . . . . . . . . . . . . . . . . .**8d** | | | |
|    e  Add line 8a through line 8c. . . . . . . . . . . . . . . . . .**8e** | ◉   12735 | ◉ | ◉ |
| 9  Investment interest. . . . . . . . . . . . . . . . . . . . . . . .**9** | ◉ | ◉ | ◉ |
| 10  Add line 8e and line 9 . . . . . . . . . . . . . . . . . . . . . . .**10** | ◉   12735 | ◉ | ◉ |

REV 04/21/23 TTW

| Part II  Adjustments to Federal Itemized Deductions Continued | A Federal Amounts (from federal Schedule A (Form 1040)) | B Subtractions See instructions | C Additions See instructions |
|---|---|---|---|
| **Gifts to Charity** | | | |
| 11 Gifts by cash or check.........................11 | 2012 | | |
| 12 Other than by cash or check.................12 | 450 | | |
| 13 Carryover from prior year...................13 | | | |
| 14 Add line 11 through line 13 .................14 | 2462 | | |
| **Casualty and Theft Losses** | | | |
| 15 Casualty or theft loss(es) (other than net qualified disaster losses). Attach federal Form 4684. See instructions . .15 | | | |
| **Other Itemized Deductions** | | | |
| 16 Other—from list in federal instructions..........16 | | | |
| 17 Add lines 4, 7, 10, 14, 15, and 16 in columns A, B, and C .......................17 | 25197 | 19586 | 20924 |

| | | |
|---|---|---|
| 18 **Total.** Combine line 17 column A less column B plus column C ............................................ 18 | | 26535 |

**Job Expenses and Certain Miscellaneous Deductions**

| | | |
|---|---|---|
| 19 Unreimbursed employee expenses: job travel, union dues, job education, etc. Attach federal Form 2106 if required. See instructions ......................... 19 | | |
| 20 Tax preparation fees ...................................................... 20 | | |
| 21 Other expenses: investment, safe deposit box, etc. List type...................... INVESTMENT, MISC 21 | 12050 | |
| 22 Add line 19 through line 21 ........................ 22 | 12050 | |
| 23 Enter amount from federal Form 1040 or 1040-SR, line 11 ..................... | 149646 | |
| 24 Multiply line 23 by 2% (0.02). If less than zero, enter 0..................... 24 | 2993 | |
| 25 Subtract line 24 from line 22. If line 24 is more than line 22, enter 0.................................... 25 | | 9057 |
| 26 **Total Itemized Deductions.** Add line 18 and line 25 ................................. 26 | | 35592 |
| 27 Other adjustments. See instructions. Specify. _____ 27 | | |
| 28 Combine line 26 and line 27 ................................................. 28 | | 35592 |

29 **Is your federal AGI (Form 540, line 13) more than the amount shown below for your filing status?**
  Single or married/RDP filing separately ...................................$229,908
  Head of household ..........................................$344,867
  Married/RDP filing jointly or qualifying surviving spouse/RDP................$459,821
  **No.** Transfer the amount on line 28 to line 29.
  **Yes.** Complete the Itemized Deductions Worksheet in the instructions for Schedule CA (540), line 29 .......... 29    35592

30 **Enter the larger of the amount on line 29 or your standard deduction listed below:**
  Single or married/RDP filing separately. See instructions ....................$5,202
  Married/RDP filing jointly, head of household, or qualifying surviving spouse/RDP . . $10,404
  **Transfer the amount to Form 540, line 18.** ......................... 30    35592

| TAXABLE YEAR | **California Capital Gain or Loss Adjustment** | SCHEDULE |
|---|---|---|
| **2022** | Do not complete this schedule if all of your California gains (losses) are the same as your federal gains (losses). | **D (540)** |

Name(s) as shown on return

KEVIN N GEORGE

SSN or ITIN

| | (a) Description of property Example: 100 shares of "Z" Co. | (b) Sales price | (c) Cost or other basis | (d) Loss If (c) is more than (b), subtract (b) from (c) | (e) Gain If (b) is more than (c), subtract (c) from (b) |
|---|---|---|---|---|---|
| **1** | | | | | |
| a | ⊙ 200.00SH OF PARADISE INC | ⊙ 0 | ⊙ 400 | ⊙ 400 | ⊙ |
| b | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| c | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| d | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| e | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| f | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| g | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| h | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| i | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| j | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| k | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| l | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| m | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| n | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| o | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| p | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| q | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| r | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| s | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| t | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| u | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| v | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |

**2** Net gain or (loss) shown on California Schedule(s) K-1 (100S, 541, 565, and 568). . . . . . . . . **2** ⊙ ⊙

**3** Capital gain distributions (federal Form 1099-DIV, box 2a) . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **3** _____

**4** Total 2022 gains from all sources. Add column (e) amounts of line 1, line 2, and line 3 . . . . . . . . . . . . . . ⊙ **4** _____

**5** 2022 loss. Add column (d) amounts of line 1 and line 2. . . . . . . . . . . . . . . . . . . . . . ⊙ **5** ( 400 )

**6** California capital loss carryover from 2021, if any. See instructions. . . . . . . . . . . . . . . . ⊙ **6** ( )

**7** Total 2022 loss. Add line 5 and line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **7** ( 400 )

REV 04/21/23 TTW

**8** Net gain or (loss). Combine line 4 and line 7. If a loss, go to line 9. If a gain, go to line 10 . . . . . . . . . . . . . . . . . . . ◉ **8** _____ −400

**9** If line 8 is a loss, enter the smaller of:    **a** the loss on line 8.

                                    **b** $3,000 ($1,500 if married/RDP filing separate). See instructions . . . . . ◉ **9** ( _____ −400 )

**10** Enter the gain or (loss) from federal Form 1040 or 1040-SR, line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ **10** _____ −400

**11** Enter the California gain from line 8 or (loss) from line 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ **11** _____ −400

**12**   **a** If line 10 is **more** than line 11, enter the difference here and on Schedule CA (540), Part I,

      Section A, line 7, column B . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ **12a** _____

   **b** If line 10 is **less** than line 11, enter the difference here and on Schedule CA (540), Part I,

      Section A, line 7, column C . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ **12b** _____ 0

REV 04/21/23 TTW

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2022** | **Head of Household Filing Status Schedule** | **3532** |

Attach to your California Form 540, Form 540NR, or Form 540 2EZ.

| Name(s) as shown on tax return | SSN or ITIN |
|---|---|
| KEVIN N GEORGE | ▉▉▉▉▉▉▉ |

## Part I    Marital Status

**1** Check one box below to identify your marital status. See instructions.

**a** Not legally married/RDP during 2022 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ **1a** ☒

**b** Surviving spouse/RDP (my spouse/RDP died before 01/01/2022) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ **1b** ☐

**c** Marriage/RDP was annulled. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ **1c** ☐

**d** Received final decree of divorce, legal separation, dissolution, or termination of marriage/RDP by 12/31/2022. . . . . . . . . . . . . . ⦿ **1d** ☐

**e** Legally married/RDP and did not live with spouse/RDP during 2022 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ **1e** ☐

**f** Legally married/RDP and lived with spouse/RDP during 2022. List the beginning and ending dates for each period when you lived together . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ **1f** ☐

| | (mm/dd/yyyy) | | (mm/dd/yyyy) | | (mm/dd/yyyy) | | (mm/dd/yyyy) |
|---|---|---|---|---|---|---|---|
| From: ⦿ | | To: ⦿ | | From: ⦿ | | To: ⦿ | |

## Part II    Qualifying Person

**2** Check one box below to identify the relationship of the person that qualifies you for the head of household filing status. See instructions.

**a** Son, daughter, stepson, or stepdaughter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ **2a** ☒

**b** Grandchild, brother, sister, half brother, half sister, stepbrother, stepsister, nephew, or niece . . . . . . . . . . . . . . . . . . . ⦿ **2b** ☐

**c** Eligible foster child. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ **2c** ☐

**d** Father, mother, stepfather, or stepmother . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ **2d** ☐

**e** Grandfather, grandmother, son-in-law, daughter-in-law, father-in-law, mother-in-law, brother-in-law, sister-in-law, uncle, or aunt . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ **2e** ☐

## Part III    Qualifying Person Information

**3** Information about your qualifying person. See instructions.

First Name . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ JACKSON N

Last Name . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ LAYMON

SSN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ ▉▉▉▉▉▉▉

DOB (mm/dd/yyyy) If your qualifying person is age 19 or older in 2022, go to line 3a. If not, go to line 4. . . . . . . . . ⦿ 12/18/2001

**a** Was your qualifying person a full time student under age 24 in 2022? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ **3a** ☒ Yes  ☐ No

**b** Was your qualifying person permanently and totally disabled in 2022?. . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ **3b** ☐ Yes  ☒ No

**4** Enter qualifying person's gross income in 2022. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⦿ 10555

**5** Number of days your qualifying person lived with you during 2022. See instructions. . . . . . . . . . . . . . . . . . . . ⦿ 365

When calculating the total number of days your qualifying person lived with you, you may include any days your qualifying person was temporarily absent from your home. For example, illness, education, business, vacations, military service, and incarceration. In the event of a birth or death of your qualifying person during the year, enter 365 days. See instructions.

REV 04/21/23 TTW

# Form 1040

Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return**

**2022**   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

**Filing Status**
Check only one box.

☐ Single   ☐ Married filing jointly   ☐ Married filing separately (MFS)   ☒ Head of household (HOH)   ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent:

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| Kevin N | George | ▉▉▉▉▉▉ |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions.   Apt. no.
1655 Grove Street

City, town, or post office. If you have a foreign address, also complete spaces below.   State   ZIP code
San Francisco   CA   94117

Foreign country name   Foreign province/state/county   Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.   ☐ You   ☐ Spouse

**Digital Assets**
At any time during 2022, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, gift, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)   ☐ Yes   ☒ No

**Standard Deduction**
Someone can claim:   ☐ You as a dependent   ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**   You:   ☐ Were born before January 2, 1958   ☐ Are blind   **Spouse:**   ☐ Was born before January 2, 1958   ☐ Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here   ☐

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): | |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| Jackson N   Laymon | ▉▉▉▉▉ | Son | ☐ | ☒ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | | |
|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a | 0. |
| b | Household employee wages not reported on Form(s) W-2 | 1b | |
| c | Tip income not reported on line 1a (see instructions) | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | 1f | |
| g | Wages from Form 8919, line 6 | 1g | |
| h | Other earned income (see instructions) | 1h | 0. |
| i | Nontaxable combat pay election (see instructions) . . . 1i | | |
| z | Add lines 1a through 1h | 1z | 0. |

Attach Sch. B if required.

Standard Deduction for—
- Single or Married filing separately, $12,950
- Married filing jointly or Qualifying surviving spouse, $25,900
- Head of household, $19,400
- If you checked any box under Standard Deduction, see instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2a | Tax-exempt interest . . . | 2a | | b Taxable interest | 2b | 110. |
| 3a | Qualified dividends . . . | 3a | 8,313. | b Ordinary dividends | 3b | 8,320. |
| 4a | IRA distributions . . . . | 4a | | b Taxable amount . | 4b | |
| 5a | Pensions and annuities . | 5a | | b Taxable amount . | 5b | |
| 6a | Social security benefits . | 6a | | b Taxable amount . | 6b | |
| c | If you elect to use the lump-sum election method, check here (see instructions) . . . . ☐ | | | | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . ☐ | | | | 7 | −400. |
| 8 | Other income from Schedule 1, line 10 | | | | 8 | 141,616. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | | | | 9 | 149,646. |
| 10 | Adjustments to income from Schedule 1, line 26 | | | | 10 | |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | | | | 11 | 149,646. |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) | | | | 12 | 25,197. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | | | | 13 | 1. |
| 14 | Add lines 12 and 13 | | | | 14 | 25,198. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | | | | 15 | 124,448. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Form **1040** (2022)

Form 1040 (2022)                                                                                                          Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 16 | **Tax** (see instructions). Check if any from Form(s): **1** ☐ 8814  **2** ☐ 4972  **3** ☐ _____ | | 16 | 21,455. |
| | 17 | Amount from Schedule 2, line 3 | | 17 | |
| | 18 | Add lines 16 and 17 | | 18 | 21,455. |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | | 19 | 500. |
| | 20 | Amount from Schedule 3, line 8 | | 20 | 7. |
| | 21 | Add lines 19 and 20 | | 21 | 507. |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | 22 | 20,948. |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | | 23 | 0. |
| | 24 | Add lines 22 and 23. This is your **total tax** | | 24 | 20,948. |
| **Payments** | 25 | Federal income tax withheld from: | | | |
| | a | Form(s) W-2 | 25a | 50,299. | |
| | b | Form(s) 1099 | 25b | 0. | |
| | c | Other forms (see instructions) | 25c | | |
| | d | Add lines 25a through 25c | | 25d | 50,299. |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2022 estimated tax payments and amount applied from 2021 return | | 26 | |
| | 27 | Earned income credit (EIC) . . . . . . . . . . No | 27 | | |
| | 28 | Additional child tax credit from Schedule 8812 | 28 | | |
| | 29 | American opportunity credit from Form 8863, line 8 | 29 | | |
| | 30 | Reserved for future use | 30 | | |
| | 31 | Amount from Schedule 3, line 15 | 31 | | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | | 32 | |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** | | 33 | 50,299. |
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | | 34 | 29,351. |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here . . . ☐ | | 35a | 29,351. |
| Direct deposit? See instructions. | b | Routing number  1 2 1 0 0 0 3 5 8     **c** Type: ☒ Checking  ☐ Savings | | | |
| | d | Account number ■■■■■■■■■■■■■■■ | | | |
| | 36 | Amount of line 34 you want **applied to your 2023 estimated tax** | 36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions | | 37 | |
| | 38 | Estimated tax penalty (see instructions) | 38 | | |

| | | |
|---|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions . . . . . . . . . . . . . . . . . . ☐ **Yes. Complete below.**  ☒ **No** | |
| | Designee's name | Phone no. | Personal identification number (PIN) ☐☐☐☐☐ |

| | |
|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| | | Unemployed | |

Joint return? See instructions. Keep a copy for your records.

| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| | | | |

| Phone no.  (415)235-8678 | Email address |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Preparer's name | Preparer's signature | Date | PTIN | Check if: ☐ Self-employed |
| | Firm's name    Self-Prepared | | | Phone no. | |
| | Firm's address | | | Firm's EIN | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.        **BAA**     REV 07/10/23 TTW        Form **1040** (2022)

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Go to *www.irs.gov/Form1040* for instructions and the latest information.**

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
Kevin N George

Your social security number

## Part I  Additional Income

| | | | |
|---|---|---|---|
| **1** | Taxable refunds, credits, or offsets of state and local income taxes | **1** | 0. |
| **2a** | Alimony received | **2a** | |
| **b** | Date of original divorce or separation agreement (see instructions): | | |
| **3** | Business income or (loss). Attach Schedule C | **3** | |
| **4** | Other gains or (losses). Attach Form 4797 | **4** | |
| **5** | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | |
| **6** | Farm income or (loss). Attach Schedule F | **6** | |
| **7** | Unemployment compensation | **7** | |
| **8** | Other income: | | |
| **a** | Net operating loss | **8a** ( ) | |
| **b** | Gambling | **8b** | |
| **c** | Cancellation of debt | **8c** | |
| **d** | Foreign earned income exclusion from Form 2555 | **8d** ( ) | |
| **e** | Income from Form 8853 | **8e** | |
| **f** | Income from Form 8889 | **8f** | |
| **g** | Alaska Permanent Fund dividends | **8g** | |
| **h** | Jury duty pay | **8h** | |
| **i** | Prizes and awards | **8i** | |
| **j** | Activity not engaged in for profit income | **8j** | |
| **k** | Stock options | **8k** | |
| **l** | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | **8l** | |
| **m** | Olympic and Paralympic medals and USOC prize money (see instructions) | **8m** | |
| **n** | Section 951(a) inclusion (see instructions) | **8n** | |
| **o** | Section 951A(a) inclusion (see instructions) | **8o** | |
| **p** | Section 461(l) excess business loss adjustment | **8p** | |
| **q** | Taxable distributions from an ABLE account (see instructions) | **8q** | |
| **r** | Scholarship and fellowship grants not reported on Form W-2 | **8r** | |
| **s** | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | **8s** ( ) | |
| **t** | Pension or annuity from a nonqualifed deferred compensation plan or a nongovernmental section 457 plan | **8t** 141,616. | |
| **u** | Wages earned while incarcerated | **8u** | |
| **z** | Other income. List type and amount: | **8z** | |
| **9** | Total other income. Add lines 8a through 8z | **9** | 141,616. |
| **10** | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | **10** | 141,616. |

**For Paperwork Reduction Act Notice, see your tax return instructions.**          Schedule 1 (Form 1040) 2022

Page **2**

| **Part II** | **Adjustments to Income** | | |
|---|---|---|---|
| 11 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 . . . . . . . . . | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . | 15 | |
| 16 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . . | 16 | |
| 17 | Self-employed health insurance deduction . . . . . . . . . . . . . | 17 | |
| 18 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . | 18 | |
| 19a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . . . | 19a | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . . . . . . | | |
| c | Date of original divorce or separation agreement (see instructions): _____ | | |
| 20 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Student loan interest deduction . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Archer MSA deduction . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Other adjustments: | | |
| a | Jury duty pay (see instructions) . . . . . . . . . . | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit . . . . | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m . . . . . . . . | 24c | |
| d | Reforestation amortization and expenses . . . . . . | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 . . . . . . . . . . . . . . . . . . | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans . . . | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans . . . . | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) . . . . . . . | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . . . . . . . . . | 24i | |
| j | Housing deduction from Form 2555 . . . . . . . . . | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . . . . . . . . . . . . . . . . . | 24k | |
| z | Other adjustments. List type and amount: _____ | 24z | |
| 25 | Total other adjustments. Add lines 24a through 24z . . . . . . . . . . | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income**. Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a . . . . . . . . . . | 26 | |

**SCHEDULE 3**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Credits and Payments

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **03**

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| Kevin N George | ▮▮▮▮▮▮▮ |

## Part I — Nonrefundable Credits

| | | | |
|---|---|---|---|
| 1 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . | **1** | 7. |
| 2 | Credit for child and dependent care expenses from Form 2441, line 11. Attach Form 2441 . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Education credits from Form 8863, line 19 . . . . . . . . . . . . | **3** | |
| 4 | Retirement savings contributions credit. Attach Form 8880 . . . . . . . | **4** | |
| 5 | Residential energy credits. Attach Form 5695 . . . . . . . . . . . | **5** | |
| 6 | Other nonrefundable credits: | | |
| a | General business credit. Attach Form 3800 . . . . . . . | **6a** | |
| b | Credit for prior year minimum tax. Attach Form 8801 . . . . | **6b** | |
| c | Adoption credit. Attach Form 8839 . . . . . . . . . | **6c** | |
| d | Credit for the elderly or disabled. Attach Schedule R . . . . . | **6d** | |
| e | Alternative motor vehicle credit. Attach Form 8910 . . . . . | **6e** | |
| f | Qualified plug-in motor vehicle credit. Attach Form 8936 . . . | **6f** | |
| g | Mortgage interest credit. Attach Form 8396 . . . . . . . | **6g** | |
| h | District of Columbia first-time homebuyer credit. Attach Form 8859 | **6h** | |
| i | Qualified electric vehicle credit. Attach Form 8834 . . . . . | **6i** | |
| j | Alternative fuel vehicle refueling property credit. Attach Form 8911 | **6j** | |
| k | Credit to holders of tax credit bonds. Attach Form 8912 . . . | **6k** | |
| l | Amount on Form 8978, line 14. See instructions . . . . . . | **6l** | |
| z | Other nonrefundable credits. List type and amount: _____ _____ | **6z** | |
| 7 | Total other nonrefundable credits. Add lines 6a through 6z . . . . . . . | **7** | |
| 8 | Add lines 1 through 5 and 7. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 20 . . . . . . . . . . . . . . . . . . . . . . | **8** | 7. |

*(continued on page 2)*

For Paperwork Reduction Act Notice, see your tax return instructions. **BAA** REV 07/10/23 TTW **Schedule 3 (Form 1040) 2022**

Schedule 3 (Form 1040) 2022                                                                                   Page **2**

| Part II | Other Payments and Refundable Credits | | |
|---|---|---|---|
| **9** | Net premium tax credit. Attach Form 8962 . . . . . . . . . . . . . . | **9** | |
| **10** | Amount paid with request for extension to file (see instructions) . . . . . . . . | **10** | |
| **11** | Excess social security and tier 1 RRTA tax withheld . . . . . . . . . | **11** | |
| **12** | Credit for federal tax on fuels. Attach Form 4136 . . . . . . . . . . | **12** | |
| **13** | Other payments or refundable credits: | | |
| **a** | Form 2439 . . . . . . . . . . . . . | 13a | |
| **b** | Credit for qualified sick and family leave wages paid in 2022 from Schedule(s) H for leave taken before April 1, 2021 . . . . . . | 13b | |
| **c** | Reserved for future use . . . . . . . . . | 13c | |
| **d** | Credit for repayment of amounts included in income from earlier years . . . . . . . . . . . . . | 13d | |
| **e** | Reserved for future use . . . . . . . . . | 13e | |
| **f** | Deferred amount of net 965 tax liability (see instructions) . . . | 13f | |
| **g** | Reserved for future use . . . . . . . . . | 13g | |
| **h** | Credit for qualified sick and family leave wages paid in 2022 from Schedule(s) H for leave taken after March 31, 2021, and before October 1, 2021 . . . . . . . . . . . | 13h | |
| **z** | Other payments or refundable credits. List type and amount: _____ | 13z | |
| **14** | Total other payments or refundable credits. Add lines 13a through 13z . . . . . | **14** | |
| **15** | Add lines 9 through 12 and 14. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 31 | **15** | |

BAA                           REV 07/10/23 TTW                    **Schedule 3 (Form 1040) 2022**

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Itemized Deductions**

Go to *www.irs.gov/ScheduleA* for instructions and the latest information.

**Attach to Form 1040 or 1040-SR.**

**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040 or 1040-SR

Kevin N George

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | **1** | 0. | |
| | 2 | Enter amount from Form 1040 or 1040-SR, line 11 | **2** | 149,646. | |
| | 3 | Multiply line 2 by 7.5% (0.075) | **3** | 11,223. | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | **4** | |
| **Taxes You Paid** | 5 | State and local taxes. | | | |
| | a | State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ☐ | **5a** | 19,586. | |
| | b | State and local real estate taxes (see instructions) | **5b** | 10,920. | |
| | c | State and local personal property taxes | **5c** | 418. | |
| | d | Add lines 5a through 5c | **5d** | 30,924. | |
| | e | Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | **5e** | 10,000. | |
| | 6 | Other taxes. List type and amount: _____ | **6** | | |
| | 7 | Add lines 5e and 6 | | **7** | 10,000. |
| **Interest You Paid**  **Caution:** Your mortgage interest deduction may be limited. See instructions. | 8 | Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box ☐ | | | |
| | a | Home mortgage interest and points reported to you on Form 1098. See instructions if limited | **8a** | 12,735. | |
| | b | Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address _____ | **8b** | | |
| | c | Points not reported to you on Form 1098. See instructions for special rules | **8c** | | |
| | d | Reserved for future use | **8d** | | |
| | e | Add lines 8a through 8c | **8e** | 12,735. | |
| | 9 | Investment interest. Attach Form 4952 if required. See instructions | **9** | | |
| | 10 | Add lines 8e and 9 | | **10** | 12,735. |
| **Gifts to Charity**  **Caution:** If you made a gift and got a benefit for it, see instructions. | 11 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | **11** | 2,012. | |
| | 12 | Other than by cash or check. If you made any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | **12** | 450. | |
| | 13 | Carryover from prior year | **13** | | |
| | 14 | Add lines 11 through 13 | | **14** | 2,462. |
| **Casualty and Theft Losses** | 15 | Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | **15** | |
| **Other Itemized Deductions** | 16 | Other—from list in instructions. List type and amount: _____ | | **16** | |
| **Total Itemized Deductions** | 17 | Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 12 | | **17** | 25,197. |
| | 18 | If you elect to itemize deductions even though they are less than your standard deduction, check this box ☐ | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1040.**    **BAA**    REV 07/10/23 TTW    **Schedule A (Form 1040) 2022**

# SCHEDULE B
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

## Interest and Ordinary Dividends

Go to *www.irs.gov/ScheduleB* for instructions and the latest information.
Attach to Form 1040 or 1040-SR.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **08**

Name(s) shown on return

Kevin N George

Your social security number

| | | | Amount |
|---|---|---|---|

## Part I
### Interest

(See instructions and the Instructions for Form 1040, line 2b.)

**Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

**1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address:

Bank of America — 110.23

**2** Add the amounts on line 1 . . . . . . . . . . **2** 110.23

**3** Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 **3**

**4** Subtract line 3 from line 2. Enter the result here and on Form 1040 or 1040-SR, line 2b **4** 110.23

**Note:** If line 4 is over $1,500, you must complete Part III.

## Part II
### Ordinary Dividends

(See instructions and the Instructions for Form 1040, line 3b.)

**Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

**5** List name of payer:

MERRILLLYNCH,PIERCE,FENNER&SMITH — 8,295.91
Zions Bancorporation N A — 23.86

**6** Add the amounts on line 5. Enter the total here and on Form 1040 or 1040-SR, line 3b **6** 8,319.77

**Note:** If line 6 is over $1,500, you must complete Part III.

## Part III
### Foreign Accounts and Trusts

**Caution:** If required, failure to file FinCEN Form 114 may result in substantial penalties. Additionally, you may be required to file Form 8938, Statement of Specified Foreign Financial Assets. See instructions.

You must complete this part if you (**a**) had over $1,500 of taxable interest or ordinary dividends; (**b**) had a foreign account; or (**c**) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| **7a** | At any time during 2022, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions | | × |
| | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| **b** | If you are required to file FinCEN Form 114, list the name(s) of the foreign country(-ies) where the financial account(s) are located: | | |
| **8** | During 2022, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions | | × |

For Paperwork Reduction Act Notice, see your tax return instructions.    BAA    REV 07/10/23 TTW    Schedule B (Form 1040) 2022

George 0042

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Go to www.irs.gov/ScheduleD for instructions and the latest information.**
**Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **12**

Name(s) shown on return

Kevin N George

Your social security number

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year? ☐ **Yes** ☐ **No**
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

### Part I — Short-Term Capital Gains and Losses—Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g)<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part I,<br>line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions | **6** ( | ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back . . . . . . . | **7** | |

### Part II — Long-Term Capital Gains and Losses—Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g)<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part II,<br>line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . | 0. | 400. | | −400. |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | |
| **13** Capital gain distributions. See the instructions | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions | **14** ( | ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then, go to Part III on the back | **15** | −400. |

**For Paperwork Reduction Act Notice, see your tax return instructions.**    **BAA**    REV 07/10/23 TTW    **Schedule D (Form 1040) 2022**

Schedule D (Form 1040) 2022                                                                                      Page **2**

| **Part III** | **Summary** |
| --- | --- |

**16**   Combine lines 7 and 15 and enter the result   . . . . . . . . . . .   | **16** | −400.

- If line 16 is a **gain**, enter the amount from line 16 on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 17 below.
- If line 16 is a **loss**, skip lines 17 through 20 below. Then, go to line 21. Also be sure to complete line 22.
- If line 16 is **zero**, skip lines 17 through 21 below and enter -0- on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 22.

**17**   Are lines 15 and 16 **both** gains?
☐ **Yes.** Go to line 18.
☐ **No.** Skip lines 18 through 21, and go to line 22.

**18**   If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet   . . . . . . . . . . .   | **18** |

**19**   If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet   . . . . . . . . .   | **19** |

**20**   Are lines 18 and 19 both zero or blank and you are not filing Form 4952?
☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16. **Don't** complete lines 21 and 22 below.

☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21**   If line 16 is a loss, enter here and on Form 1040, 1040-SR, or 1040-NR, line 7, the **smaller** of:

- The loss on line 16; or
- ($3,000), or if married filing separately, ($1,500)   } . . . . . . . . . .   | **21** | ( 400. )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22**   Do you have qualified dividends on Form 1040, 1040-SR, or 1040-NR, line 3a?

☒ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16.

☐ **No.** Complete the rest of Form 1040, 1040-SR, or 1040-NR.

REV 07/10/23 TTW                                                              **Schedule D (Form 1040) 2022**

Form 8949 (2022)    Attachment Sequence No. **12A**    Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| Kevin N George | ▮▮▮▮▮▮▮ |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II** **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box D, E, or F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☒ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☐ **(F)** Long-term transactions not reported to you on Form 1099-B

| **1** (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis See the **Note** below and see *Column (e)* in the separate instructions. | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g). |
|---|---|---|---|---|---|---|---|
| 200.00sh of PARADISE INC | 04/01/19 | 07/08/22 | 0. | 400. | | | -400. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) . . | | | 0. | 400. | | | -400. |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

BAA    REV 07/10/23 TTW    Form **8949** (2022)

| SCHEDULE 8812<br>(Form 1040) | Credits for Qualifying Children<br>and Other Dependents | OMB No. 1545-0074 |
|---|---|---|
| | **Attach to Form 1040, 1040-SR, or 1040-NR.** | 20**22** |
| Department of the Treasury<br>Internal Revenue Service | **Go to** *www.irs.gov/Schedule8812* **for instructions and the latest information.** | Attachment<br>Sequence No. **47** |

| Name(s) shown on return | Your social security number |
|---|---|
| Kevin N George | ▆▆▆▆▆▆ |

## Part I  Child Tax Credit and Credit for Other Dependents

| | | | | |
|---|---|---|---:|---:|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . | | **1** | 149,646. |
| 2a | Enter income from Puerto Rico that you excluded . . . . . . . . | **2a** | | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 . . . . | **2b** | 0. | |
| c | Enter the amount from line 15 of your Form 4563 . . . . . . | **2c** | | |
| d | Add lines 2a through 2c . . . . . . . . . . . . . . . . . . . | | **2d** | 0. |
| 3 | Add lines 1 and 2d . . . . . . . . . . . . . . . . . . . | | **3** | 149,646. |
| 4 | Number of qualifying children under age 17 with the required social security number | **4** | 0 | |
| 5 | Multiply line 4 by $2,000 . . . . . . . . . . . . . . . . | | **5** | |
| 6 | Number of other dependents, including any qualifying children who are not under age<br>17 or who do not have the required social security number . . . . . . . | **6** | 1 | |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident<br>alien. Also, do not include anyone you included on line 4. | | | |
| 7 | Multiply line 6 by $500 . . . . . . . . . . . . . . . . . . | | **7** | 500. |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . . . . . . . | | **8** | 500. |
| 9 | Enter the amount shown below for your filing status. | | | |
| | • Married filing jointly—$400,000 | | | |
| | • All other filing statuses—$200,000 | | **9** | 200,000. |
| 10 | Subtract line 9 from line 3. | | | |
| | • If zero or less, enter -0-. | | | |
| | • If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For<br>example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | | **10** | 0. |
| 11 | Multiply line 10 by 5% (0.05) . . . . . . . . . . . . . . | | **11** | 0. |
| 12 | Is the amount on line 8 more than the amount on line 11? | | **12** | 500. |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit.<br>Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | | |
| | ☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | | |
| 13 | Enter the amount from the **Credit Limit Worksheet A** . . . . . . . . | | **13** | 21,448. |
| 14 | Enter the smaller of line 12 or 13. **This is your child tax credit and credit for other dependents** . . . . . .<br>**Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19.** | | **14** | 500. |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit**
on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27
(also complete Schedule 3, line 11) before completing Part II-A.

| For Paperwork Reduction Act Notice, see your tax return instructions. | BAA | REV 07/10/23 TTW | Schedule 8812 (Form 1040) 2022 |
|---|---|---|---|

Schedule 8812 (Form 1040) 2022    Page **2**

| **Part II-A** | **Additional Child Tax Credit for All Filers** | | |
|---|---|---|---|

**Caution:** If you file Form 2555, you cannot claim the additional child tax credit.

| | | | |
|---|---|---|---|
| 15 | Check this box if you **do not** want to claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . ▢ | | |
| 16a | Subtract line 14 from line 12. If zero, **stop here**; you cannot take the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 | **16a** | 0 . |
| b | Number of qualifying children under 17 with the required social security number: _____ x $1,500. | | |
| | Enter the result. If zero, **stop here**; you cannot claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| | **TIP:** The number of children you use for this line is the same as the number of children you used for line 4. | | |
| 17 | Enter the **smaller** of line 16a or line 16b . . . . . . . . . . . . . . . . . . | **17** | |
| 18a | Earned income (see instructions) . . . . . . . . . | **18a** | |
| b | Nontaxable combat pay (see instructions) . . . . . | **18b** | |
| 19 | Is the amount on line 18a more than $2,500? | | |
| | ▢ **No.** Leave line 19 blank and enter -0- on line 20. | | |
| | ▢ **Yes.** Subtract $2,500 from the amount on line 18a. Enter the result . . . . | **19** | |
| 20 | Multiply the amount on line 19 by 15% (0.15) and enter the result . . . . . . . . | **20** | |
| | **Next.** On line 16b, is the amount $4,500 or more? | | |
| | ▢ **No.** If you are a bona fide resident of Puerto Rico, go to line 21. Otherwise, skip Part II-B and enter the **smaller** of line 17 or line 20 on line 27. | | |
| | ▢ **Yes.** If line 20 is equal to or more than line 17, skip Part II-B and enter the amount from line 17 on line 27. Otherwise, go to line 21. | | |

| **Part II-B** | **Certain Filers Who Have Three or More Qualifying Children and Bona Fide Residents of Puerto Rico** | | |
|---|---|---|---|
| 21 | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, see instructions . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Enter the total of the amounts from Schedule 1 (Form 1040), line 15; Schedule 2 (Form 1040), line 5; Schedule 2 (Form 1040), line 6; and Schedule 2 (Form 1040), line 13 . | **22** | |
| 23 | Add lines 21 and 22 . . . . . . . . . . . . . . . . . . . . | **23** | |
| 24 | **1040 and** | | |
| | **1040-SR filers:** Enter the total of the amounts from Form 1040 or 1040-SR, line 27, and Schedule 3 (Form 1040), line 11. | | |
| | **1040-NR filers:** Enter the amount from Schedule 3 (Form 1040), line 11. | **24** | |
| 25 | Subtract line 24 from line 23. If zero or less, enter -0- . . . . . . . . . . | **25** | |
| 26 | Enter the **larger** of line 20 or line 25 . . . . . . . . . . . . . . . . | **26** | |
| | **Next,** enter the **smaller** of line 17 or line 26 on line 27. | | |

| **Part II-C** | **Additional Child Tax Credit** | | |
|---|---|---|---|
| 27 | **This is your additional child tax credit. Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 28** . | **27** | |

**BAA**     REV 07/10/23 TTW          **Schedule 8812 (Form 1040) 2022**

Form **8995**

Department of the Treasury
Internal Revenue Service

## Qualified Business Income Deduction
## Simplified Computation

**Attach to your tax return.**
Go to *www.irs.gov/Form8995* for instructions and the latest information.

OMB No. 1545-2294

**2022**

Attachment
Sequence No. **55**

Name(s) shown on return

Kevin N George

Your taxpayer identification number

**Note.** *You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*
*Use this form if your taxable income, before your qualified business income deduction, is at or below $170,050 ($340,100 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | | | |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) . . . . . . . . . . . . . . | **2** | | |
| 3 | Qualified business net (loss) carryforward from the prior year . . . . . . . | **3** ( ) | | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | **4** | | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) . . . . . . . . | | **5** | |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) . . . . . . . . . . . . . . . . | **6** 4. | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year . . . . . . . . . . . . . . . . . . | **7** ( ) | | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- . . . . . . . . . . . . . . | **8** 4. | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) . . . . . . . . . . | | **9** | 1. |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 . . . . . . | | **10** | 1. |
| 11 | Taxable income before qualified business income deduction (see instructions) | **11** 124,449. | | |
| 12 | Net capital gain (see instructions) . . . . . . . . . . . | **12** 8,313. | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- . . . . . . . . | **13** 116,136. | | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) . . . . . . . . . . | | **14** | 23,227. |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) . . . . . . . . . . | | **15** | 1. |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- . . | | **16** ( | 0. ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- . . . . . . . . . . . . . . . . . . | | **17** ( | 0. ) |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**        REV 07/10/23 TTW        Form **8995** (2022)

| Schedule 1 Line 1 | **State and Local Income Tax Refund Worksheet**<br>State and local taxes paid in 2021 or prior years and refunded in 2022 | **2022** |

| Name(s) Shown on Return | Social Security Number |
|---|---|
| Kevin N George | ▮▮▮▮▮▮▮ |

| Part I | **State and Local Income Tax Refunds from 2021 Tax Returns** |

| 1 | (a)<br>State<br>or<br>Local<br>Code | (b)<br>Refund<br>Amount | (c)<br>Estimated<br>Tax Paid<br>After<br>12/31/2021 | (d)<br>Extension<br>Payments | (e)<br>Total<br>Payments<br>and<br>Withholding | (f)<br>Refund<br>Allocated to<br>Column to (c) | (g)<br>Refund<br>Allocated to<br>Column to (d) |
|---|---|---|---|---|---|---|---|
| | CA | 9,876. | | | 17,864. | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Totals** . | | 9,876. | | | 17,864. | | |

2  Total state and local refunds. Total line 1 column (b). . . . . . . . . . . . . . . . . . . . . . 9,876.
3  Refund allocated to tax paid after 12/31/2021. Total line 1 columns (f) and (g).
   (Include net tax paid after 12/31/2021 on Schedule A, line 5a.) . . . . . . . . . . . . . . . .
4  Net refund. Line 2 less line 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9,876.

| Part II | **Recovery Amount** |

The **recovery amount** is the state and local income tax deducted in 2021 refunded in 2022.
5  Total state and local income tax deduction from line 5a of your 2021 Schedule A . . . . 17,864.
6  **Recovery amount**. Lesser of line 4 or line 5. . . . . . . . . . . . . . . . . . . . . . . . . 9,876.

| Part III | **Recovery Exclusion** |

The **recovery exclusion** is the part of the recovery amount which did **not** reduce tax in 2021.
7  **Recovery exclusion from sales tax deduction, SALT limitation and standard deduction:**
  a  Allowable itemized deductions, from 2021 Schedule A, line 17 . . . . . . . . . . . . . . 30,362.
  b  Allowable itemized deductions, refigured by excluding recovery amount:
    **(1)** Refigured state and local tax deduction (Schedule A, line 5a):
      **(a)** Refigured state income tax deduction . . . . . . . . . . . . 7,988.
      **(b)** Sales tax deduction . . . . . . . . . . . . . . . . . . . . .
      **(c)** Refigured deduction. Larger of (a) or (b) . . . . . . . . . . 7,988.
    **(2)** Refigured total itemized deductions. . . . . . . . . . . . . . . 30,362.
    **(3)** Refigured allowable itemized deductions from line 7b(2) . . . . . . . . . . . . . . 30,362.
  c  2021 standard deduction based on 2021 filing status and deductions. . . . . . . . . . 18,800.
  d  Larger of lines 7b(3) or 7c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 30,362.
  e  Subtract line 7d from line 7a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0.
  f  Subtract line 7e from line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9,876.
8  **Recovery exclusion from negative taxable income.** If 2021 taxable income
   was negative, enter here as a positive number, else enter zero. . . . . . . . . . . . . . 0.
9  **Recovery exclusion from alternative minimum tax.** If no alternative minimum
   tax (AMT) in 2021 enter zero. If did pay AMT in 2021, enter amt from line 24 . . . . . . 0.
10  **Recovery exclusion from unused tax credits.** If no unused credits in 2021,
    enter zero. If there were unused credits in 2021, enter amount from line 35. . . . . . . 0.
11  **Total recovery exclusion.** Add lines 7f, 8, 9, and 10. . . . . . . . . . . . . . . . . . . 9,876.

| Part IV | **Taxable Refund** |

The **recovery amount** less the **recovery exclusion** is a **taxable refund**.
12  **Taxable refund from 2021.** Line 6 less line 11. . . . . . . . . . . . . . . . . . . . . . . 0.
13  Total taxable refunds from **2020** or prior tax returns. Total line 36 column (d). . . . . .
14  **Total taxable refunds.** Add lines 12 and 13. Enter here and on Schedule 1, line 1 . . . 0.